**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

**Western District of Texas**

Case number (*if known*): _____

Chapter you are filing under:
- ☐ Chapter 7
- ☒ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13

☐ Check if this is an amended filing

## Official Form 101

# Voluntary Petition for Individuals Filing for Bankruptcy

06/24

The bankruptcy forms use *you* and *Debtor 1* to refer to a debtor filing alone. A married couple may file a bankruptcy case together—called a *joint case*—and in joint cases, these forms use *you* to ask for information from both debtors. For example, if a form asks, "Do you own a car," the answer would be *yes* if either debtor owns a car. When information is needed about the spouses separately, the form uses *Debtor 1* and *Debtor 2* to distinguish between them. In joint cases, one of the spouses must report information as *Debtor 1* and the other as *Debtor 2*. The same person must be *Debtor 1* in all of the forms.

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

| Part 1: | Identify Yourself |
| --- | --- |

|  | | About Debtor 1: | About Debtor 2 (Spouse Only in a Joint Case): |
| --- | --- | --- | --- |
| **1.** | **Your full name**<br>Write the name that is on your government-issued picture identification (for example, your driver's license or passport).<br><br>Bring your picture identification to your meeting with the trustee. | **Haskell**<br>First name<br><br>Middle name<br><br>**Griffin**<br>Last name<br><br>Suffix (Sr., Jr., II, III) | First name<br><br>Middle name<br><br>Last name<br><br>Suffix (Sr., Jr., II, III) |
| **2.** | **All other names you have used in the last 8 years**<br><br>Include your married or maiden names and any assumed, trade names and *doing business as* names.<br><br>Do NOT list the name of any separate legal entity such as a corporation, partnership, or LLC that is not filing this petition. | First name<br><br>Middle name<br><br>Last name<br><br>First name<br><br>Middle name<br><br>Last name<br><br>Business name (if applicable)<br><br>Business name (if applicable) | First name<br><br>Middle name<br><br>Last name<br><br>First name<br><br>Middle name<br><br>Last name<br><br>Business name (if applicable)<br><br>Business name (if applicable) |

Copyright © Financial Software Solutions, LLC

BlueStylus

Debtor 1  **Haskell** _____ **Griffin** _____  Case number *(if known)* _____

First Name   Middle Name   Last Name

| | | |
|---|---|---|
| **3.** | **Only the last 4 digits of your Social Security number or federal Individual Taxpayer Identification number** (ITIN) | xxx – xx – **1  7  0  2**  OR  **9** xx – xx – ___ ___ ___ ___ | xxx – xx – ___ ___ ___ ___  OR  **9** xx – xx – ___ ___ ___ ___ |

|  | **About Debtor 1:** | **About Debtor 2 (Spouse Only in a Joint Case):** |
|---|---|---|

**4.** **Your Employer Identification Number (EIN), if any.**

EIN _____   EIN _____

EIN _____   EIN _____

**5.** **Where you live**

8245 S. HWY 183 _____
Number    Street

_____

Lockhart          TX    78644
City          State   ZIP Code

CALDWELL _____
County

**If your mailing address is different from the one above, fill it in here.** Note that the court will send any notices to you at this mailing address.

_____
Number    Street

_____
P.O. Box

_____
City          State   ZIP Code

**If Debtor 2 lives at a different address:**

_____
Number    Street

_____

_____
City          State   ZIP Code

_____
County

**If Debtor 2's mailing address is different from yours, fill it in here.** Note that the court will send any notices to this mailing address.

_____
Number    Street

_____
P.O. Box

_____
City          State   ZIP Code

**6.** **Why you are choosing this district to file for bankruptcy**

*Check one:*

☒ Over the last 180 days before filing this petition, I have lived in this district longer than in any other district.

☐ I have another reason. Explain. (See 28 U.S.C. § 1408.)

_____
_____
_____
_____

*Check one:*

☐ Over the last 180 days before filing this petition, I have lived in this district longer than in any other district.

☐ I have another reason. Explain. (See 28 U.S.C. § 1408.)

_____
_____
_____
_____

Copyright © Financial Software Solutions, LLC          BlueStylus

| Debtor 1 | **Haskell** | | **Griffin** | | Case number *(if known)* | |
|---|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | | |

---

| **Part 2:** | **Tell the Court About Your Bankruptcy Case** |
|---|---|

**7.** **The chapter of the Bankruptcy Code you are choosing to file under**

*Check one.* (For a brief description of each, see *Notice Required by 11 U.S.C. § 342(b) for Individuals Filing for Bankruptcy* (Form 2010)). Also, go to the top of page 1 and check the appropriate box.

- ☐ Chapter 7
- ☑ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13

**8.** **How you will pay the fee**

☑ **I will pay the entire fee when I file my petition**. Please check with the clerk's office in your local court for more details about how you may pay. Typically, if you are paying the fee yourself, you may pay with cash, cashier's check, or money order. If your attorney is submitting your payment on your behalf, your attorney may pay with a credit card or check with a pre-printed address.

☐ **I need to pay the fee in installments**. If you choose this option, sign and attach the *Application for Individuals to Pay The Filing Fee in Installments* (Official Form 103A).

☐ **I request that my fee be waived** (You may request this option only if you are filing for Chapter 7. By law, a judge may, but is not required to, waive your fee, and may do so only if your income is less than 150% of the official poverty line that applies to your family size and you are unable to pay the fee in installments). If you choose this option, you must fill out the *Application to Have the Chapter 7 Filing Fee Waived* (Official Form 103B) and file it with your petition.

**9.** **Have you filed for Bankruptcy within the last 8 years?**

☑ No

☐ Yes.

| | District _____ | When _____ MM/DD/YYYY | Case number _____ |
|---|---|---|---|
| | District _____ | When _____ MM/DD/YYYY | Case number _____ |
| | District _____ | When _____ MM/DD/YYYY | Case number _____ |

**10.** **Are any bankruptcy cases pending or being filed by a spouse who is not filing this case with you, or by a business partner, or by an affiliate?**

☐ No

☑ Yes.

| | | | | **100% owned company** |
|---|---|---|---|---|
| Debtor | **Texas Auto & Truck, Inc.** | | Relationship to you _____ | |
| District | **WD T.X.** | When **4/11/2025** MM/DD/YYYY | Case number, if known _____ | |
| Debtor | _____ | | Relationship to you _____ | |
| District | _____ | When _____ MM/DD/YYYY | Case number, if known _____ | |

---

Copyright © Financial Software Solutions, LLC     BlueStylus

Debtor 1  **Haskell**                    **Griffin**                                    Case number *(if known)* _____
          First Name    Middle Name      Last Name

**11. Do you rent your residence?**

☒ No   Go to line 12.

☐ Yes  Has your landlord obtained an eviction judgment against you?

   ☒ No   Go to line 12.
   ☐ Yes  Fill out *Initial Statement About an Eviction Judgment Against You* (Form 101A) and file it as part of this bankruptcy petition.

| Part 3: | Report About Any Businesses You Own as a Sole Proprietor |
|---|---|

**12. Are you a sole proprietor of any full- or part time business?**

A sole proprietorship is a business you operate as an individual, and is not a separate legal entity such as a corporation, partnership, or LLC.

If you have more than one sole proprietorship, use a separate sheet and attach it to this petition.

☒ No.   Go to Part 4.
☐ Yes.  Name and location of business

_____
Name of business, if any

_____
Number        Street

_____
City                          State          Zip Code

*Check the appropriate box to describe your business:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))
☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))
☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))
☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))
☐ None of the above

**13. Are you filing under Chapter 11 of the Bankruptcy Code, and are you a *small business debtor*?**

For a definition of *small business debtor*, see 11 U.S.C. § 101(51D).

*If you are filing under Chapter 11, the court must know whether you are a small business debtor so that it can set appropriate deadlines.* If you indicate that you are a small business debtor, you must attach your most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ No.   I am not filing under Chapter 11.

☐ No.   I am filing under Chapter 11, but I am NOT a small business debtor according to the definition in the Bankruptcy Code.

☐ Yes.  I am filing under Chapter 11, I am a small business debtor according to the definition in the Bankruptcy Code, and I do not choose to proceed under Subchapter V of Chapter 11.

☒ Yes.  I am filing under Chapter 11, I am a small business debtor according to the definition in the Bankruptcy Code, and I choose to proceed under Subchapter V of Chapter 11.

Copyright © Financial Software Solutions, LLC                                                                                    BlueStylus

Debtor 1    **Haskell**                            **Griffin**                    Case number *(if known)* _____
            First Name      Middle Name    Last Name

---

| Part 4: | Report if You Own or Have Any Hazardous Property or Any Property That Needs Immediate Attention |

**14.** **Do you own or have any property that poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety? Or do you own any property that needs immediate attention?**

*For example, do you own perishable goods, or livestock that must be fed, or a building that needs urgent repairs?*

☑ No

☐ Yes.   What is the hazard? _____

_____

If immediate attention is needed, why is it needed? _____

_____

Where is the property? _____
                        Number        Street

_____

_____   _____   _____
City                               State        Zip Code

Debtor 1    **Haskell**        **Griffin**        Case number *(if known)* _____

First Name       Middle Name       Last Name

---

**Part 5:**    **Explain Your Efforts to Receive a Briefing About Credit Counseling**

**15. Tell the court whether you have received a briefing about credit counseling.**

The law requires that you receive a briefing about credit counseling before you file for bankruptcy. You must truthfully check one of the following choices. If you cannot do so, you are not eligible to file.

If you file anyway, the court can dismiss your case, you will lose whatever filing fee you paid, and your creditors can begin collection activities again.

**About Debtor 1:**

*You must check one:*

☑ **I received a briefing from an approved credit counseling agency within the 180 days before I filed this bankruptcy petition, and I received a certificate of completion.**

Attach a copy of the certificate and the payment plan, if any, that you developed with the agency.

☐ **I received a briefing from an approved credit counseling agency within the 180 days before I filed this bankruptcy petition, but I do not have a certificate of completion.**

Within 14 days after you file this bankruptcy petition, you MUST file a copy of the certificate and payment plan, if any.

☐ **I certify that I asked for credit counseling services from an approved agency, but was unable to obtain those services during the 7 days after I made my request, and exigent circumstances merit a 30-day temporary waiver of the requirement.**

To ask for a 30-day temporary waiver of the requirement, attach a separate sheet explaining what efforts you made to obtain the briefing, why you were unable to obtain it before you filed for bankruptcy, and what exigent circumstances required you to file this case.

Your case may be dismissed if the court is dissatisfied with your reasons for not receiving a briefing before you filed for bankruptcy.

If the court is satisfied with your reasons, you must still receive a briefing within 30 days after you file. You must file a certificate from the approved agency, along with a copy of the payment plan you developed, if any. If you do not do so, your case may be dismissed.

Any extension of the 30-day deadline is granted only for cause and is limited to a maximum of 15 days.

☐ **I am not required to receive a briefing about credit counseling because of:**

    ☐ **Incapacity.**   I have a mental illness or a mental deficiency that makes me incapable of realizing or making rational decisions about finances.

    ☐ **Disability.**   My physical disability causes me to be unable to participate in a briefing in person, by phone, or through the internet, even after I reasonably tried to do so.

    ☐ **Active duty.**   I am currently on active military duty in a military combat zone.

**About Debtor 2 (Spouse Only in a Joint Case):**

*You must check one:*

☐ **I received a briefing from an approved credit counseling agency within the 180 days before I filed this bankruptcy petition, and I received a certificate of completion.**

Attach a copy of the certificate and the payment plan, if any, that you developed with the agency.

☐ **I received a briefing from an approved credit counseling agency within the 180 days before I filed this bankruptcy petition, but I do not have a certificate of completion.**

Within 14 days after you file this bankruptcy petition, you MUST file a copy of the certificate and payment plan, if any.

☐ **I certify that I asked for credit counseling services from an approved agency, but was unable to obtain those services during the 7 days after I made my request, and exigent circumstances merit a 30-day temporary waiver of the requirement.**

To ask for a 30-day temporary waiver of the requirement, attach a separate sheet explaining what efforts you made to obtain the briefing, why you were unable to obtain it before you filed for bankruptcy, and what exigent circumstances required you to file this case.

Your case may be dismissed if the court is dissatisfied with your reasons for not receiving a briefing before you filed for bankruptcy.

If the court is satisfied with your reasons, you must still receive a briefing within 30 days after you file. You must file a certificate from the approved agency, along with a copy of the payment plan you developed, if any. If you do not do so, your case may be dismissed.

Any extension of the 30-day deadline is granted only for cause and is limited to a maximum of 15 days.

☐ **I am not required to receive a briefing about credit counseling because of:**

    ☐ **Incapacity.**   I have a mental illness or a mental deficiency that makes me incapable of realizing or making rational decisions about finances.

    ☐ **Disability.**   My physical disability causes me to be unable to participate in a briefing in person, by phone, or through the internet, even after I reasonably tried to do so.

    ☐ **Active duty.**   I am currently on active military duty in a military combat zone.

---

| Debtor 1 | **Haskell** | | **Griffin** | Case number *(if known)* | |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

| | |
|---|---|
| If you believe you are not required to receive a briefing about credit counseling, you must file a motion for waiver of credit counseling with the court. | If you believe you are not required to receive a briefing about credit counseling, you must file a motion for waiver of credit counseling with the court. |

---

**Part 6:**  **Answer These Questions for Reporting Purposes**

**16.  What kind of debts do you have?**

16a.  **Are your debts primarily consumer debts?** *Consumer debts* are defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."

☒ No. Go to line 16b.

☐ Yes. Go to line 17.

16b.  **Are your debts primarily business debts?** *Business debts* are debts that you incurred to obtain money for a business or investment or through the operation of the business or investment.

☐ No. Go to line 16c.

☒ Yes. Go to line 17.

16c.  State the type of debts you owe that are not consumer debts or business debts.

**17.  Are you filing under Chapter 7?**

**Do you estimate that after any exempt property is excluded and administrative expenses are paid that funds will be available for distribution to unsecured creditors?**

☒ No.  I am not filing under Chapter 7. Go to line 18.

☐ Yes.  I am filing under Chapter 7. Do you estimate that after any exempt property is excluded and administrative expenses are paid that funds will be available to distribute to unsecured creditors?

　　☐ No

　　☒ Yes

**18.  How many creditors do you estimate that you owe?**

| | | |
|---|---|---|
| ☒ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5,001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than 100,000 |
| ☐ 200-999 | | |

**19.  How much do you estimate your assets to be worth?**

| | | |
|---|---|---|
| ☐ $0-$50,000 | ☒ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

**20.  How much do you estimate your liabilities to be?**

| | | |
|---|---|---|
| ☐ $0-$50,000 | ☒ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

Copyright © Financial Software Solutions, LLC  BlueStylus

Debtor 1    **Haskell**                    **Griffin**                          Case number *(if known)* _____
First Name      Middle Name    Last Name

---

| **Part 7:** | **Sign Below** |
| --- | --- |

**For you**

I have examined this petition, and I declare under penalty of perjury that the information provided is true and correct.

If I have chosen to file under Chapter 7, I am aware that I may proceed, if eligible, under Chapter 7, 11,12, or 13 of title 11, United States Code. I understand the relief available under each chapter, and I choose to proceed under Chapter 7.

If no attorney represents me and I did not pay or agree to pay someone who is not an attorney to help me fill out this document, I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I understand making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $250,000, or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

✗ **/s/ Haskell Griffin**                              ✗ _____
Signature of Debtor 1                                    Signature of Debtor 2

Executed on  4/11/2025                                  Executed on _____
           MM/DD/YYYY                                                MM/DD/YYYY

**For your attorney, if you are represented by one**

**If you are not represented by an attorney, you do not need to file this page.**

I, the attorney for the debtor(s) named in this petition, declare that I have informed the debtor(s) about eligibility to proceed under Chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each chapter for which the person is eligible. I also certify that I have delivered to the debtor(s) the notice required by 11 U.S.C. § 342(b) and, in a case in which § 707(b)(4)(D) applies, certify that I have no knowledge after an inquiry that the information in the schedules filed with the petition is incorrect.

✗ **/s/ Todd Headden**                              Date  04/11/2025
Signature of Attorney for Debtor                            MM/DD/YYYY

**Todd Headden**
Printed name

**Hayward PLLC**
Firm name

**7600 Burnet Road, Suite 530**
Number            Street

**Austin**                              **TX**         **78757**
City                                    State          Zip Code

Contact phone  **(737) 881-7100**            Email address  **theadden@haywardfirm.com**

24096285                              **Texas**
Bar number                                State

---

**Fill in this information to identify your case:**

| | | |
|---|---|---|
| Debtor 1 | **Haskell** | **Griffin** |
| | First Name    Middle Name | Last Name |
| Debtor 2 | | |
| (Spouse, if filing) | First Name    Middle Name | Last Name |
| United States Bankruptcy Court for the: | **Western District of Texas** | |
| Case number (if known): | | |

☐ Check if this is an amended filing

## Official Form 104

# For Individual Chapter 11 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims Against You and Are Not Insiders

12/15

If you are an individual filing for bankruptcy under Chapter 11, you must fill out this form. If you are filing under Chapter 7, Chapter 12, or Chapter 13, do not fill out this form. Do not include claims by anyone who is an insider. Insiders include your relatives; any general partners; relatives of any general partners; partnerships of which you are a general partner; corporations of which you are an officer, director, person in control, or owner of 20 percent or more of their voting securities; and any managing agent, including one for a business you operate as a sole proprietor. 11 U.S.C. § 101. Also, do not include claims by secured creditors unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information.

**Part 1:    List the 20 Unsecured Claims in Order from Largest to Smallest. Do Not Include Claims by Insiders**

| | Unsecured Claim |
|---|---|

**1**

**Plains Capital Bank**
Creditor's Name

**6565 Hillcrest Ave.**
Number    Street

**Dallas          TX    75205**
City          State    Zip Code

_____
Contact

_____
Contact phone

What is the nature of this claim? **Other: Mortgage**

**As of the date you file, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed
☒ None of the above apply

**Does the creditor have a lien on your property?**
☒ No
☐ Yes. Total claim (secured and unsecured):    $ _____
          Value of security:          − $ _____
          Unsecured claim                $ _____

$                333,000.00

Copyright © Financial Software Solutions, LLC

BlueStylus

| Debtor 1 | **Haskell** | | **Griffin** | Case number *(if known)* | |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

**2**  **Chase Milage Plus United**
Creditor's Name

**PO Box 15123**
Number        Street

**Wilmington          DE     19850**
City                State   Zip Code

_____
Contact

_____
Contact phone

**What is the nature of this claim?  Other:** _____  $ _____16,078.00

**As of the date you file, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed
☒ None of the above apply

**Does the creditor have a lien on your property?**
☒ No
☐ Yes. Total claim (secured and unsecured):      $ _____
          Value of security:      − $ _____
          Unsecured claim            $ _____

**3**  **Discover Card**
Creditor's Name

**PO Box 71242**
Number        Street

**Charlotte          NC     28212**
City                State   Zip Code

_____
Contact

_____
Contact phone

**What is the nature of this claim?  Other:** _____  $ _____10,302.00

**As of the date you file, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed
☒ None of the above apply

**Does the creditor have a lien on your property?**
☒ No
☐ Yes. Total claim (secured and unsecured):      $ _____
          Value of security:      − $ _____
          Unsecured claim            $ _____

**4**  **Bluebonnet Electric Coop**
Creditor's Name

**690 Texas 71 W.**
Number        Street

**Bastrop          TX     78602**
City                State   Zip Code

_____
Contact

_____
Contact phone

**What is the nature of this claim?  Other:** _____  $ _____782.66

**As of the date you file, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed
☒ None of the above apply

**Does the creditor have a lien on your property?**
☒ No
☐ Yes. Total claim (secured and unsecured):      $ _____
          Value of security:      − $ _____
          Unsecured claim            $ _____

| Debtor 1 | **Haskell** | | **Griffin** | Case number *(if known)* | |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

| Part 2: | Sign Below |
|---|---|

**Under penalty of perjury, I declare that the information provided in this form is true and correct.**

**x** /s/ Haskell Griffin
Signature of Debtor 1

**x** _____
Signature of Debtor 2

Date   4/11/2025
MM/DD/YYYY

Date   _____
MM/DD/YYYY

Copyright © Financial Software Solutions, LLC     BlueStylus

# United States Bankruptcy Court

## Western District of Texas

In re  **Haskell Griffin**

Debtor(s)

Case No. _____

Chapter  **11** _____

# VERIFICATION OF CREDITOR MATRIX

The above-named Debtor(s) hereby verify that the attached list of creditors is true and correct to the best of their knowledge.

Date:  4/11/2025

/s/ Haskell Griffin

**Haskell Griffin**
Signature of Debtor

Copyright © Financial Software Solutions, LLC

**Aqua Water**
**PO Box P**
**Bastrop, TX 78602**


**Bluebonnet Electric Coop**
**690 Texas 71 W.**
**Bastrop, TX 78602**


**Chase Milage Plus United**
**PO Box 15123**
**Wilmington, DE 19850**


**Discover Card**
**PO Box 71242**
**Charlotte, NC 28212**


**Flume Law Firm, LLP**
**Attn: Michael Flume**
**PO Box 17746**
**San Antonio, TX 78217**


**Plains Capital Bank**
**6565 Hillcrest Ave.**
**Dallas, TX 75205**

**Creditor Matrix**

Copyright © Financial Software Solutions, LLC

## 2023 Filing Instructions
## Haskell & Jennifer Griffin

**Form filed:**

Form 1040-SR and supplemental forms and schedules

**Filing method:**

Your return will be e-filed once your signed and dated Form 8879 has been received by this office. Do not mail your return to the IRS.

**Due date:**

04-15-2024

**Balance due:**

$17,423

**Transaction method:**

Your payment will be withdrawn on 10-15-2024 from your USAA Federal Savings Bank checking account ending in 6678. To cancel this payment, contact the IRS E-file Payment Inquiry and Cancellation Service at (888) 353-4537 no later than two business days before the scheduled payment date.

Form **1040-SR** Department of the Treasury–Internal Revenue Service
**U.S. Tax Return for Seniors** **2023** OMB No. 1545-0074 IRS Use Only–Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2023, or other tax year beginning _____, 2023, ending _____, 20 ___ See separate instructions.

| Your first name and middle initial | Last name | Your social security number |
|---|---|---|
| Haskell | Griffin | ▮▮▮▮ 1702 |
| If joint return, spouse's first name and middle initial | Last name | Spouse's social security number |
| Jennifer | Griffin | ▮▮▮▮ 0190 |

Home address (number and street). If you have a P.O. box, see instructions. **8425 S US Hwy 183** Apt. no.

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund. ☐ You ☐ Spouse

| City, town, or post office. If you have a foreign address, also complete spaces below. | State | ZIP code |
|---|---|---|
| Lockhart | TX | 78644 |

| Foreign country name | Foreign province/state/county | Foreign postal code |
|---|---|---|

**Filing Status**
Check only one box.

☐ Single ☒ Married filing jointly (even if only one had income) ☐ Married filing separately (MFS)
☐ Head of household (HOH) ☐ Qualifying surviving spouse (QSS)
If you checked the MFS box, enter the name of your spouse. If you checked the HOH or QSS box, enter the child's name if the qualifying person is a child but not your dependent:

**Digital Assets**
At any time during 2023, did you: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? (See instructions.) . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

**Standard Deduction**
Someone can claim: ☐ You as a dependent ☐ Your spouse as a dependent
☐ Spouse itemizes on a separate return or you were a dual-status alien

**Age/Blindness** ◄ **You:** ☒ Were born before January 2, 1959 ☐ Are blind
**Spouse:** ☒ Was born before January 2, 1959 ☐ Is blind

**Dependents** (see instructions):

| (1) First name Last name | (2) Social security number | (3) Relationship to you | (4) Check the box if qualifies (see instructions): Child tax credit | Credit for other dependents |
|---|---|---|---|---|
| | | | ☐ | ☐ |
| | | | ☐ | ☐ |
| | | | ☐ | ☐ |
| | | | ☐ | ☐ |

If more than four dependents, see instructions and check here ☐

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a Form W-2, see instructions.

| | | | |
|---|---|---|---|
| 1a | Total amount from Form(s) W-2, box 1 (see instructions) . . . . . . . . . . | 1a | |
| b | Household employee wages not reported on Form(s) W-2 . . . . . . . . . | 1b | |
| c | Tip income not reported on line 1a (see instructions) . . . . . . . . . . . | 1c | |
| d | Medicaid waiver payments not reported on Form(s) W-2 (see instructions) . | 1d | |
| e | Taxable dependent care benefits from Form 2441, line 26 . . . . . . . . . | 1e | |
| f | Employer-provided adoption benefits from Form 8839, line 29 . . . . . . . | 1f | |
| g | Wages from Form 8919, line 6 . . . . . . . . . . . . . . . . . | 1g | |
| h | Other earned income (see instructions) . . . . . . . . . . . . . . . | 1h | |
| i | Nontaxable combat pay election (see instructions) . . . . | 1i | | |
| z | Add lines 1a through 1h . . . . . . . . . . . . . . . . . . | 1z | |

Attach Schedule B if required.

| | | | | | |
|---|---|---|---|---|---|
| 2a | Tax-exempt interest . . . . | 2a | | b Taxable interest . . . . . | 2b | 15,108 |
| 3a | Qualified dividends . . . . | 3a | | b Ordinary dividends . . . . | 3b | 90,900 |
| 4a | IRA distributions . . . . . . | 4a | | b Taxable amount . . . . . . | 4b | |
| 5a | Pensions and annuities . . | 5a | | b Taxable amount . . . . . . | 5b | |
| 6a | Social security benefits . . | 6a | 49,453 | b Taxable amount . . . . . . | 6b | 42,035 |
| c | If you elect to use the lump-sum election method, check here (see instructions) . . . . . . . . . . . . . . . . . . . . . . . ☐ | | | | |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.
EEA
Form **1040-SR** (2023)

Form **8879**

(Rev. January 2021)

Department of the Treasury
Internal Revenue Service

## IRS e-*file* Signature Authorization

▶ ERO must obtain and retain completed Form 8879.
▶ Go to *www.irs.gov/Form8879* for the latest information.

OMB No. 1545-0074

**2023**

Submission Identification Number (SID) ▶

| Taxpayer's name | Social security number |
|---|---|
| **Haskell Griffin** | ███-1702 |
| Spouse's name | Spouse's social security number |
| **Jennifer Griffin** | ███-0190 |

| Part I | Tax Return Information - Tax Year Ending December 31, 2023 | (Enter year you are authorizing.) |
|---|---|---|

Enter whole dollars only on lines 1 through 5.

**Note:** Form 1040-SS filers use line 4 only. Leave lines 1, 2, 3, and 5 blank.

| | | | |
|---|---|---|---:|
| **1** | Adjusted gross income · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **1** | 149,043 |
| **2** | Total tax · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **2** | 16,650 |
| **3** | Federal income tax withheld from Form(s) W-2 and Form(s) 1099 · · · · · · · · · · · · | **3** | |
| **4** | Amount you want refunded to you · · · · · · · · · · · · · · · · · · · · · · · · · | **4** | |
| **5** | Amount you owe · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **5** | 17,423 |

| Part II | Taxpayer Declaration and Signature Authorization (Be sure you get and keep a copy of your return) |
|---|---|

Under penalties of perjury, I declare that I have examined a copy of the income tax return (original or amended) I am now authorizing, and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts from the income tax return (original or amended) I am now authorizing. I consent to allow my intermediate service provider, transmitter, or electronic return originator (ERO) to send my return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of my federal taxes owed on this return and/or a payment of estimated tax, and the financial institution to debit the entry to this account. This authorization is to remain in full force and effect until I notify the U.S. Treasury Financial Agent to terminate the authorization. To revoke (cancel) a payment, I must contact the U.S. Treasury Financial Agent at 1-888-353-4537. Payment cancellation requests must be received no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I further acknowledge that the personal identification number (PIN) below is my signature for the income tax return (original or amended) I am now authorizing and, if applicable, my Electronic Funds Withdrawal Consent.

**Taxpayer's PIN: check one box only**      Amount owed will be debited from: RTN:314074269 DAN:147006678

[x] I authorize **Cheryl Seale CPA PC** _____ to enter or generate my PIN   20776   as my
                   ERO firm name                                    Enter five digits, but
signature on the income tax return (original or amended) I am now authorizing.                    don't enter all zeros

[ ] I will enter my PIN as my signature on the income tax return (original or amended) I am now authorizing. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Your signature ▶ _____        Date ▶ _____

**Spouse's PIN: check one box only**

[x] I authorize **Cheryl Seale CPA PC** _____ to enter or generate my PIN   28814   as my
                   ERO firm name                                    Enter five digits, but
signature on the income tax return (original or amended) I am now authorizing.                    don't enter all zeros

[ ] I will enter my PIN as my signature on the income tax return (original or amended) I am now authorizing. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Spouse's signature ▶ _____        Date ▶ _____

| | Practitioner PIN Method Returns Only - continue below |
|---|---|

| Part III | Certification and Authentication - Practitioner PIN Method Only |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.        745762-78759
                                                      Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature for the electronic individual income tax return (original or amended) I am now authorized to file for tax year indicated above for the taxpayer(s) indicated above. I confirm that I am submitting this return in accordance with the requirements of the Practitioner PIN method and Pub. 1345, Handbook for Authorized IRS e-*file* Providers of Individual Income Tax Returns.

ERO's signature ▶ _____        Date ▶   10-15-2024

**ERO Must Retain This Form - See Instructions**
**Don't Submit This Form to the IRS Unless Requested To Do So**

For Paperwork Reduction Act Notice, see your tax return instructions.                    Form **8879** (Rev. 01-2021)

EEA

Schedule 1 (Form 1040) 2023                                                                                           Page **2**

## Part II  Adjustments to Income

| | | | |
|---|---|---|---|
| 11 | Educator expenses · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **11** | |
| 12 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 · · · · · · · · · · · · · · · · · · · · · · · · · · · | **12** | |
| 13 | Health savings account deduction. Attach Form 8889 · · · · · · · · · · · · · · · · | **13** | |
| 14 | Moving expenses for members of the Armed Forces. Attach Form 3903 · · · · · · · · · · | **14** | |
| 15 | Deductible part of self-employment tax. Attach Schedule SE · · · · · · · · · · · · · | **15** | |
| 16 | Self-employed SEP, SIMPLE, and qualified plans · · · · · · · · · · · · · · · · · · | **16** | |
| 17 | Self-employed health insurance deduction · · · · · · · · · · · · · · · · · · · · · | **17** | |
| 18 | Penalty on early withdrawal of savings · · · · · · · · · · · · · · · · · · · · · · · | **18** | |
| 19a | Alimony paid · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **19a** | |
| b | Recipient's SSN · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | |
| c | Date of original divorce or separation agreement (see instructions): _____ | | |
| 20 | IRA deduction · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **20** | |
| 21 | Student loan interest deduction · · · · · · · · · · · · · · · · · · · · · · · · · · | **21** | |
| 22 | Reserved for future use · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **22** | |
| 23 | Archer MSA deduction · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **23** | |
| 24 | Other adjustments: | | |

| | | | |
|---|---|---|---|
| a | Jury duty pay (see instructions) · · · · · · · · · · · · · · · · · · · · | **24a** | |
| b | Deductible expenses related to income reported on line 8l from the rental of personal property engaged in for profit · · · · · · · · · · · · | **24b** | |
| c | Nontaxable amount of the value of Olympic and Paralympic medals and USOC prize money reported on line 8m · · · · · · · · · · · · · | **24c** | |
| d | Reforestation amortization and expenses · · · · · · · · · · · · · · · | **24d** | |
| e | Repayment of supplemental unemployment benefits under the Trade Act of 1974 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **24e** | |
| f | Contributions to section 501(c)(18)(D) pension plans · · · · · · · · · | **24f** | |
| g | Contributions by certain chaplains to section 403(b) plans · · · · · · · | **24g** | |
| h | Attorney fees and court costs for actions involving certain unlawful discrimination claims (see instructions) · · · · · · · · · · · · · · · · | **24h** | |
| i | Attorney fees and court costs you paid in connection with an award from the IRS for information you provided that helped the IRS detect tax law violations · · · · · · · · · · · · · · · · · · · · · · · · · · · | **24i** | |
| j | Housing deduction from Form 2555 · · · · · · · · · · · · · · · · · · · | **24j** | |
| k | Excess deductions of section 67(e) expenses from Schedule K-1 (Form 1041) · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **24k** | |
| z | Other adjustments. List type and amount: _____ | | |
| | | **24z** | |

| | | | |
|---|---|---|---|
| 25 | Total other adjustments. Add lines 24a through 24z · · · · · · · · · · · · · · · · · | **25** | |
| 26 | Add lines 11 through 23 and 25. These are your **adjustments to income.** Enter here and on Form 1040, 1040-SR, or 1040-NR, line 10 · · · · · · · · · · · · · · · · · · · · · · · · · | **26** | 0 |

EEA                                                                                         Schedule 1 (Form 1040) 2023

| SCHEDULE B (Form 1040) | Interest and Ordinary Dividends | OMB No. 1545-0074 |
|---|---|---|

**Interest and Ordinary Dividends**

**Attach to Form 1040 or 1040-SR.**

**Go to www.irs.gov/ScheduleB for instructions and the latest information.**

Department of the Treasury
Internal Revenue Service

**2023**
Attachment Sequence No. **08**

Name(s) shown on return
**Haskell & Jennifer Griffin**

Your social security number
███-██-**1702**

## Part I

### Interest

(See instructions and the Instructions for Form 1040, line 2b.)

**Note:** If you received a Form 1099-INT, Form 1099-OID, or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total interest shown on that form.

**1** List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see the instructions and list this interest first. Also, show that buyer's social security number and address:

| | Amount |
|---|---|
| First Lockhart National Bank | 12 |
| Texas Auto & Truck Inc | 6,400 |
| USAA Federal Savings Bank | 8,696 |
| | |
| INTEREST SUBTOTAL          15,108 | |

**2** Add the amounts on line 1 · · · · · · · · · · · · · · · **2** | 15,108

**3** Excludable interest on series EE and I U.S. savings bonds issued after 1989. Attach Form 8815 **3**

**4** Subtract line 3 from line 2. Enter the result here and on Form 1040 or 1040-SR, line 2b · · · **4** | 15,108

**Note:** If line 4 is over $1,500, you must complete Part III.

## Part II

### Ordinary Dividends

(See instructions and the Instructions for Form 1040, line 3b.)

**Note:** If you received a Form 1099-DIV or substitute statement from a brokerage firm, list the firm's name as the payer and enter the ordinary dividends shown on that form.

**5** List name of payer:

| | Amount |
|---|---|
| Texas Auto & Truck Inc | 90,900 |
| | |
| DIVIDEND SUBTOTAL          90,900 | |

**6** Add the amounts on line 5. Enter the total here and on Form 1040 or 1040-SR, line 3b · · · **6** | 90,900

**Note:** If line 6 is over $1,500, you must complete Part III.

## Part III

### Foreign Accounts and Trusts

**Caution:** If required, failure to file FinCEN Form 114 may result in substantial penalties. Additionally, you may be required to file Form 8938, Statement of Specified Foreign Financial Assets. See instructions.

You must complete this part if you **(a)** had over $1,500 of taxable interest or ordinary dividends; **(b)** had a foreign account; or **(c)** received a distribution from, or were a grantor of, or a transferor to, a foreign trust.

| | | Yes | No |
|---|---|---|---|
| **7a** | At any time during 2023, did you have a financial interest in or signature authority over a financial account (such as a bank account, securities account, or brokerage account) located in a foreign country? See instructions · · · · · · · · · · · · · · · · · · · · · · | | X |
| | If "Yes," are you required to file FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR), to report the financial interest or signature authority? See FinCEN Form 114 and its instructions for filing requirements and exceptions to those requirements · · · | | |
| **b** | If you are required to file FinCEN Form 114, list the name(s) of the foreign country(-ies) where the financial account(s) are located: _____ | | |
| **8** | During 2023, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If "Yes," you may have to file Form 3520. See instructions · · · · · · · · · · · · · · · | | X |

**For Paperwork Reduction Act Notice, see your tax return instructions.**

EEA

Schedule B (Form 1040) 2023

Form **8995**

Department of the Treasury
Internal Revenue Service

## Qualified Business Income Deduction
## Simplified Computation

Attach to your tax return.

Go to *www.irs.gov/Form8995* for instructions and the latest information.

OMB No. 1545-2294

**2023**

Attachment
Sequence No. **55**

Name(s) shown on return

**Haskell & Jennifer Griffin**

Your taxpayer identification number

1702

**Note.** *You can claim the qualified business income deduction **only** if you have qualified business income from a qualified trade or business, real estate investment trust dividends, publicly traded partnership income, or a domestic production activities deduction passed through from an agricultural or horticultural cooperative. See instructions.*

*Use this form if your taxable income, before your qualified business income deduction, is at or below $182,100 ($364,200 if married filing jointly), and you aren't a patron of an agricultural or horticultural cooperative.*

| 1 | (a) Trade, business, or aggregation name | (b) Taxpayer identification number | (c) Qualified business income or (loss) |
|---|---|---|---|
| i | | | |
| ii | | | |
| iii | | | |
| iv | | | |
| v | | | |

| | | | | |
|---|---|---|---|---|
| 2 | Total qualified business income or (loss). Combine lines 1i through 1v, column (c) | 2 | 0 | |
| 3 | Qualified business net (loss) carryforward from the prior year | 3 | ( 49,709 ) | |
| 4 | Total qualified business income. Combine lines 2 and 3. If zero or less, enter -0- | 4 | 0 | |
| 5 | Qualified business income component. Multiply line 4 by 20% (0.20) | | | 5 | 0 |
| 6 | Qualified REIT dividends and publicly traded partnership (PTP) income or (loss) (see instructions) | 6 | 0 | |
| 7 | Qualified REIT dividends and qualified PTP (loss) carryforward from the prior year | 7 | ( ) | |
| 8 | Total qualified REIT dividends and PTP income. Combine lines 6 and 7. If zero or less, enter -0- | 8 | 0 | |
| 9 | REIT and PTP component. Multiply line 8 by 20% (0.20) | | | 9 | 0 |
| 10 | Qualified business income deduction before the income limitation. Add lines 5 and 9 | | | 10 | 0 |
| 11 | Taxable income before qualified business income deduction (see instructions) | 11 | 118,343 | |
| 12 | Enter your net capital gain, if any, increased by any qualified dividends (see instructions) | 12 | 0 | |
| 13 | Subtract line 12 from line 11. If zero or less, enter -0- | 13 | 118,343 | |
| 14 | Income limitation. Multiply line 13 by 20% (0.20) | | | 14 | 23,669 |
| 15 | Qualified business income deduction. Enter the smaller of line 10 or line 14. Also enter this amount on the applicable line of your return (see instructions) | | | 15 | 0 |
| 16 | Total qualified business (loss) carryforward. Combine lines 2 and 3. If greater than zero, enter -0- | | | 16 | ( 49,709 ) |
| 17 | Total qualified REIT dividends and PTP (loss) carryforward. Combine lines 6 and 7. If greater than zero, enter -0- | | | 17 | ( 0 ) |

**For Privacy Act and Paperwork Reduction Act Notice, see instructions.**

Form **8995** (2023)

EEA

```
Amount from Form 1040, line 11.............................  149,043
Amount from Form 1040, line 12.............................   30,700

Line 11 above is the difference between these amounts........  118,343
```

## 2024 Form 1040-ES Estimated Tax Voucher and Filing Instructions
### Haskell & Jennifer Griffin

**Due date:**

09-16-2024

**Balance due:**

$12,495

**Transaction method:**

To pay by check or money order, write "2024 Form 1040-ES," your name, address, SSN or ITIN, and daytime phone number on the payment, make it payable to "United States Treasury," and mail to the address below. To pay using your bank account (at no extra cost to you), go to IRS.gov/Payments. To pay by credit or debit card (for a fee), go to 1040paytax.com.

**Other information:**

Detach the voucher below along the line and mail the voucher with your payment. Do not staple or attach the payment to the voucher.

**Mail-to address:**

Internal Revenue Service
P.O. Box 1300
Charlotte, NC 28201-1300

**Taxpayer records:**

Amount paid      _____
Check number     _____
Date mailed      _____

-------------------------------- (Cut here) --------------------------------

**Form 1040-ES (OCR)**   **2024**

Department of the Treasury
Internal Revenue Service       OMB No. 1545-0074       **Estimated Tax**   **Payment Voucher 3**   Calendar year -
Due Sept. 16, 2024

▶ Make your check or money order payable to "United States Treasury."
▶ Enter your SSN and "2024 Form 1040-ES" on your payment.
▶ If your name, address, or SSN is incorrect, see instructions.

**Amount of estimated tax you are paying by check or money order.**   12,495

For Privacy Act and Paperwork Reduction Act Notice, see instructions.

1024

Haskell & Jennifer Griffin
8425 S US Hwy 183
Lockhart, TX  78644

Internal Revenue Service
P.O. Box 1300
Charlotte, NC  28201-1300

1702 CB GRIF 30 0 202412 430

## 2024 Form 1040-ES Estimated Tax Voucher and Filing Instructions
### Haskell & Jennifer Griffin

**Due date:**

01-15-2025

**Balance due:**

$4,165

**Transaction method:**

To pay by check or money order, write "2024 Form 1040-ES," your name, address, SSN or ITIN, and daytime phone number on the payment, make it payable to "United States Treasury," and mail to the address below. To pay using your bank account (at no extra cost to you), go to IRS.gov/Payments. To pay by credit or debit card (for a fee), go to 1040paytax.com.

**Other information:**

Detach the voucher below along the line and mail the voucher with your payment. Do not staple or attach the payment to the voucher.

**Mail-to address:**

Internal Revenue Service
P.O. Box 1300
Charlotte, NC 28201-1300

**Taxpayer records:**

Amount paid     _____
Check number    _____
Date mailed     _____

- - - - - - - - - - - - - - - - - - - - - - - **(Cut here)** - - - - - - - - - - - - - - - - - - - - - - -

| Form 1040-ES (OCR) | **2024** | | | Calendar year - |
|---|---|---|---|---|
| Department of the Treasury Internal Revenue Service  OMB No. 1545-0074 | **Estimated Tax** | | Payment Voucher **4** | Due Jan. 15, 2025 |

▶ Make your check or money order payable to "United States Treasury."
▶ Enter your SSN and "2024 Form 1040-ES" on your payment.
▶ If your name, address, or SSN is incorrect, see instructions.

| Amount of estimated tax you are paying by check or money order. | 4,165 |
|---|---|

For Privacy Act and Paperwork Reduction Act Notice, see instructions.

1024

Haskell & Jennifer Griffin
8425 S US Hwy 183
Lockhart, TX  78644

Internal Revenue Service
P.O. Box 1300
Charlotte, NC  28201-1300

▉▉▉ 4702 CB GRIF 30 0 202412 430

## Summary of Estimates

**2024**

Name(s) as shown on return

Tax ID Number

**Haskell & Jennifer Griffin**

██████1702

**Federal**

**Form: 1040-ES**

**Payment Schedule**

| Due Date | 04-15-2024 | 06-17-2024 | 09-16-2024 | 01-15-2025 | Total |
|---|---|---|---|---|---|
| Total Installment Amount | 0 | 0 | 12,495 | 4,165 | 16,660 |
| Overpayment Applied | 0 | 0 | 0 | 0 | 0 |
| Net Installment Due | | | 12,495 | 4,165 | 16,660 |

**Taxpayer Records**

| | | | | | |
|---|---|---|---|---|---|
| Amount Actually Paid | | | | | |
| Date Paid | | | | | |
| Check #/Confirmation | | | | | |

ES_SUM1.LD

Form **8879-CORP**

(December 2022)

### *E-file* Authorization for Corporations

For calendar year 2023, or tax year beginning _____ , 2023, ending _____ , 20 _____

**Use for efile authorizations for Form 1120, 1120-F or 1120S.**

**Do not send to the IRS. Keep for your records.**

Go to *www.irs.gov/Form8879CORP* for the latest information.

OMB No. 1545-0123

Department of the Treasury
Internal Revenue Service

Name of corporation

Texas Auto & Truck Inc

Employer identification number

74-2409969

**Part I    Information** (Whole dollars only)

| | | |
|---|---|---|
| 1 | Total income (Form 1120, line 11) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | 1,488,612 |
| 2 | Total income (Form 1120-F, Section II, line 11) . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | |
| 3 | Total income (loss) (Form 1120-S, line 6) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | |

**Part II    Declaration and Signature Authorization of Officer. Be sure to get a copy of the corporation's return.**

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's electronic income tax return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[x]  I authorize Cheryl Seale CPA PC _____ to enter my PIN  09969 _____ as my signature

ERO firm name                                                                                           do not enter all zeros

on the corporation's electronically filed income tax return.

[ ]  As an officer of the corporation, I will enter my PIN as my signature on the corporation's electronically filed income tax return.

Officer's signature  *Haskell Griffin*  Oct-15-2024 05:48:05 PM     Date  10-15-2024    Title  President

**Part III    Certification and Authentication**

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.     745762    78759

do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature _____     Date  10-15-2024

### ERO Must Retain This Form - See Instructions
### Do Not Submit This Form to the IRS Unless Requested To Do So

**For Paperwork Reduction Act Notice, see instructions.**

EEA

Form **8879-CORP**  (12-2022)

Form 2220 (2023)    Texas Auto & Truck Inc                               74-2409969         Page **2**

**Part IV** | **Figuring the Penalty**

| | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| **19** | Enter the date of payment or the 15th day of the 4th month after the close of the tax year, whichever is earlier. *(C corporations with tax years ending June 30 and S corporations:* Use 3rd month instead of 4th month. *Form 990-PF and Form 990-T filers:* Use 5th month instead of 4th month.) See instructions · · · · · · · · · · · · · · **19** | 04-15-2023 | 06-15-2023 | 09-15-2023 | 12-15-2023 |
| **20** | Number of days from due date of installment on line 9 to the date shown on line 19 · · · · · · · · · · · · · · · · · · · **20** | | | | |
| **21** | Number of days on line 20 after 4/15/2023 and before 7/1/2023 **21** | | | | |
| **22** | Underpayment on line 17 x $\frac{\text{Number of days on line 21}}{365}$ x 7% (0.07) **22** | $ | $ | $ | $ |
| **23** | Number of days on line 20 after 6/30/2023 and before 10/1/2023 **23** | | | | |
| **24** | Underpayment on line 17 x $\frac{\text{Number of days on line 23}}{365}$ x 7% (0.07) **24** | $ | $ | $ | $ |
| **25** | Number of days on line 20 after 9/30/2023 and before 1/1/2024 **25** | | | | |
| **26** | Underpayment on line 17 x $\frac{\text{Number of days on line 25}}{365}$ x 8% (0.08) **26** | $ | $ | $ | $ |
| **27** | Number of days on line 20 after 12/31/2023 and before 4/1/2024 **27** | | | | |
| **28** | Underpayment on line 17 x $\frac{\text{Number of days on line 27}}{366}$ x *% **28** | $ | $ | $ | $ |
| **29** | Number of days on line 20 after 3/31/2024 and before 7/1/2024 **29** | | | | |
| **30** | Underpayment on line 17 x $\frac{\text{Number of days on line 29}}{366}$ x *% **30** | $ | $ | $ | $ |
| **31** | Number of days on line 20 after 6/30/2024 and before 10/1/2024 **31** | | | | |
| **32** | Underpayment on line 17 x $\frac{\text{Number of days on line 31}}{366}$ x *% **32** | $ | $ | $ | $ |
| **33** | Number of days on line 20 after 9/30/2024 and before 1/1/2025 **33** | | | | |
| **34** | Underpayment on line 17 x $\frac{\text{Number of days on line 33}}{366}$ x *% **34** | $ | $ | $ | $ |
| **35** | Number of days on line 20 after 12/31/2024 and before 3/16/2025 **35** | | | | |
| **36** | Underpayment on line 17 x $\frac{\text{Number of days on line 35}}{365}$ x *% **36** | $ | $ | $ | $ |
| **37** | Add lines 22, 24, 26, 28, 30, 32, 34, and 36 · · · · · · · · · · · · **37** | $ | $ | $ | $ |

**38** **Penalty.** Add columns (a) through (d) of line 37. Enter the total here and on Form 1120, line 34; or the comparable line for other income tax returns · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · **38** | $                0

*Use the penalty interest rate for each calendar quarter, which the IRS will determine during the first month in the preceding quarter. These rates are published quarterly in an IRS News Release and in a revenue ruling in the Internal Revenue Bulletin. To obtain this information on the Internet, access the IRS website at *www.irs.gov.* You can also call 1-800-829-4933 to get interest rate information.

EEA

| Filing and Printing Instructions | FEDERAL QUARTERLY FORM 941/SCHEDULE B |
|---|---|

**Name**
TEXAS AUTO & TRUCK INC.

**Address**
8245 South US Hwy 183

**City, State, and ZIP Code**
Lockhart, TX 78644

---

INSTRUCTIONS FOR FILING YOUR PAYROLL TAX RETURN

Please file your federal 941 return by 08/01/2022. If filing by mail send your return to the following address:

Department of the Treasury
Internal Revenue Service
Ogden, UT 84201-0005

Remember to sign and enter required information in the signature line.

---

SPECIAL INSTRUCTIONS FOR EXEMPT ORGANIZATIONS OR NO LEGAL ADDRESS

If your business has no principal legal residence or place of business in any state, please mail your return to:

Internal Revenue Service
P.O. Box 409101
Ogden, UT 84409

If you are filing this return for an exempt organization or government entity, please mail your return to:

Department of the Treasury
Internal Revenue Service
Ogden, UT 84201-0005

Remember to sign and enter required information in the signature line.

---

PRINTING AND FILING INSTRUCTIONS

The printed form may look different from the form provided by the U.S. government. However, the format has been approved by the U.S. government as long as you print the form with black ink on white bond 8-1/2-in x 11-in sized paper of at least 20 lb weight.

Please staple multiple sheets in the upper left corner when filing.

---

KEEP THIS PAGE FOR YOUR RECORDS -- DO NOT MAIL.

INWKS941

Form **4562**

Department of the Treasury
Internal Revenue Service

## Depreciation and Amortization
### (Including Information on Listed Property)
**Attach to your tax return.**
Go to *www.irs.gov/Form4562* for instructions and the latest information.

OMB No. 1545-0172

**2023**

Attachment
Sequence No. **179**

Name(s) shown on return: **Texas Auto & Truck Inc**

Business or activity to which this form relates: **FORM 1120**

Identifying number: **74-2409969**

**Part I**  Election To Expense Certain Property Under Section 179
Note: If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | |
| 2 | Total cost of section 179 property placed in service (see instructions) . . . . . . . . . . | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) . . . . . | 3 | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- . . . . . . . . . . | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | |
|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . . . . . . . . | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 . . . . . | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 . . . . . . . . . . . . . . . . | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2022 Form 4562 . . . . . . . . . . | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 . . . . . . . . | 12 | |
| 13 | Carryover of disallowed deduction to 2024. Add lines 9 and 10, less line 12 . . . | 13 | | |

Note: Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II**  Special Depreciation Allowance and Other Depreciation  (Don't include listed property. See instructions.)

| | | |
|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions. . . . . . . . . . . . . . . . . . | 14 | 31,333 |
| 15 | Property subject to section 168(f)(1) election . . . . . . . . . . . . . . . . . . . . . | 15 | |
| 16 | Other depreciation (including ACRS) . . . . . . . . . . . . . . . . . . . . . . . . . | 16 | |

**Part III**  MACRS Depreciation (Don't include listed property. See instructions.)

### Section A

| | | |
|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2023 . . . . . . . . . | 17 | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . . . . . . . . . . . . . . . . . . . . | | |

### Section B - Assets Placed in Service During 2023 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only-see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b   5-year property | | | | | | |
| c   7-year property  Equipment #568 | | | | | | 693 |
| d   10-year property | | | | | | |
| e   15-year property | | 2,979 | 15 | HY | SL | 99 |
| f   20-year property | | | | | | |
| g   25-year property | | | 25 yrs. | | S/L | |
| h   Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i   Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

### Section C - Assets Placed in Service During 2023 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b   12-year | | | 12 yrs. | | S/L | |
| c   30-year | | | 30 yrs. | MM | S/L | |
| d   40-year | | | 40 yrs. | MM | S/L | |

**Part IV**  Summary (See instructions.)

| | | |
|---|---|---|
| 21 | Listed property. Enter amount from line 28 . . . . . . . . . . . . . . . . . . | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions . . | 22 | 32,125 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . . . . . . . | 23 | | |

For Paperwork Reduction Act Notice, see separate instructions.

EEA

Form **4562** (2023)

Form 4562 (2023)    **Texas Auto & Truck Inc**      74-2409969     Page **2**

**Part V**   **Listed Property**   (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)**

**24a** Do you have evidence to support the business/investment use claimed? ☐ Yes ☐ No    **24b** If "Yes," is the evidence written? ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . . . . . | | | | **25** | | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | S/L- | | | |
| | | % | | | S/L- | | | |
| | | % | | | S/L- | | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . | | | | | | **28** | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . . . . . | | | | | | | **29** | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**don't** include commuting miles) . . . | | | | | | | | | | | | |
| **31** Total commuting miles driven during the year . | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . | | | | | | | | | | | | |
| **34** Was the vehicle available for personal use during off-duty hours? . . . . . | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **35** Was the vehicle used primarily by a more than 5% owner or related person?. . . . | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | Yes | No |
|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . | | |
| **39** Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . . . . | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . . . . | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? See instructions . . . . . . | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Part VI**   **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2023 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2023 tax year . . . . . . . . . . . . . . . . **43** | | | | | 107,813 |
| **44 Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . **44** | | | | | 107,813 |

EEA     Form **4562** (2023)

| **Federal Supporting Statements** | **2023  PG01** |
|---|---|
| Name(s) as shown on return | Tax ID Number |
| Texas Auto & Truck Inc | 74-2409969 |

## Form 1120 - Line 10 - Other Income

Statement #1

| Description | Amount |
|---|---|
| Other income | 6,440 |
| Late fees | 28,536 |
| Miscellaneous fees | 34,232 |
| Recovered Repo Expense | 4,500 |
| Gain on sale of assets | 51,141 |
| **Total** | **124,849** |

## Form 1120 - Line 26 - Other Deductions

PG01
Statement #5

| Description | Amount |
|---|---|
| Amortization | 107,813 |
| Accounting cost | 24,868 |
| Bank charges | 29,329 |
| Dues and subscriptions | 30,685 |
| Equipment rental/lease | 5,707 |
| Fuels | 25,847 |
| Liability Insurance | 23,214 |
| Meals 50% limit | 846 |
| Miscellaneous | 2,920 |
| Outside services and independent contractors | 13,297 |
| Postage/Shipping | 903 |
| Security | 960 |
| Supplies | 83,940 |
| Telephone | 10,944 |
| Travel | 2,035 |
| Utilities | 25,009 |
| Towing Fees | 1,245 |
| Referral Fees | 1,100 |
| Transport Expense | 376 |
| Customer Service Expense | 183,554 |
| Cash Over/Short | 1,087 |
| Writedowns, net | 519,046 |
| Trash disposal | 2,328 |
| Fee expense | 113 |
| **Total** | **1,097,166** |

STATMENT.LD

| | Federal Supporting Statements | 2023 PG01 |
|---|---|---|
| Name(s) as shown on return | | Tax ID Number |
| Texas Auto & Truck Inc | | 74-2409969 |

### Schedule L - Line 6

Statement #8

| Description | Beg Of Year | End Of Year |
|---|---|---|
| Employee advances | 1,000 | 700 |
| **Total** | **1,000** | **700** |

### PG01

### Schedule L - Line 18

Statement #11

| Description | Beg Of Year | End Of Year |
|---|---|---|
| Floor Account | 723,852 | 685,983 |
| Payroll Liabilities | (201) | (2,425) |
| Sales Tax Payable | 8,138 | 5,495 |
| AP Due Others | 1,280 | 4,500 |
| Layaway Funds | 500 | 800 |
| Credit Cards | 909 | |
| **Total** | **734,478** | **694,353** |

### PG01

### Schedule L - Line 21

Statement #12

| Description | Beg Of Year | End Of Year |
|---|---|---|
| Unearned Interest | 468,518 | 417,808 |
| Deferred Sales Tax | 154,307 | 127,031 |
| Inventory Clearing | (9,926) | |
| **Total** | **612,899** | **544,839** |

STATMENT.LD

| Federal Supporting Statements | 2023  PG01 |
|---|---|
| Name(s) as shown on return | Tax ID Number |
| Texas Auto & Truck Inc | 74-2409969 |

### Schedule L - Line 26

Statement #14

| Description | Beg Of Year | End Of Year |
|---|---|---|
| Dividends Paid | | (210,900) |
| **Total** | | **(210,900)** |

### Schedule M-2 - Line 3 - Other Increases

PG01
Statement #19

| Description | Amount |
|---|---|
| PPA | 29,102 |
| **Total** | **29,102** |

### Form 1125A - Line 5 - Other Cost

PG01
Statement #7

| Description | Amount |
|---|---|
| Tags, Title, License | 130,304 |
| **Total** | **130,304** |

STATMENT.LD

| | **Federal Supporting Statements** | **2023**  PG01 |
|---|---|---|
| Name(s) as shown on return | | Tax ID Number |
| Texas Auto & Truck Inc | | 74-2409969 |

## Form 4562 - Line 19c

Statement #568

| Basis | RP | CV | Method | Deduction |
|---|---|---|---|---|
| 534 | 7 | HY | 200 DB | 76 |
| 1,120 | 7 | HY | 200 DB | 160 |
| 3,200 | 7 | HY | 200 DB | 457 |
| **Total** | | | | **693** |

**PG01**

Statement #EL43

### Section 1.263(a)-1(f) de minimis safe harbor election

Name: Texas Auto & Truck Inc
Address: 8245 South US Hwy 183, Lockhart, TX 78644
EIN: 74-2409969
Statement: Taxpayer is making the de minimis safe harbor election
under §1.263(a)-1(f).

## 2024 Form 1040-ES Estimated Tax Voucher and Filing Instructions
### Haskell & Jennifer Griffin

**Due date:**

    09-16-2024

**Balance due:**

    $12,495

**Transaction method:**

    To pay by check or money order, write "2024 Form 1040-ES," your name, address, SSN or ITIN, and daytime phone number on the payment, make it payable to "United States Treasury," and mail to the address below. To pay using your bank account (at no extra cost to you), go to IRS.gov/Payments. To pay by credit or debit card (for a fee), go to 1040paytax.com.

**Other information:**

    Detach the voucher below along the line and mail the voucher with your payment. Do not staple or attach the payment to the voucher.

**Mail-to address:**

    Internal Revenue Service
    P.O. Box 1300
    Charlotte, NC 28201-1300

**Taxpayer records:**

    Amount paid    _____
    Check number  _____
    Date mailed   _____

- - - - - - - - - - - - - - - - - - - - - - - - (Cut here) - - - - - - - - - - - - - - - - - - - - - -

**Form 1040-ES (OCR)**

Department of the Treasury
Internal Revenue Service   OMB No. 1545-0074

**2024**

**Estimated Tax**

**Payment Voucher 3**

Calendar year -
**Due Sept. 16, 2024**

▶ Make your check or money order payable to "United States Treasury."
▶ Enter your SSN and "2024 Form 1040-ES" on your payment.
▶ If your name, address, or SSN is incorrect, see instructions.

**Amount of estimated tax you are paying by check or money order.**    12,495

For Privacy Act and Paperwork Reduction Act Notice, see instructions.

1024

Haskell & Jennifer Griffin
8425 S US Hwy 183
Lockhart, TX 78644

Internal Revenue Service
P.O. Box 1300
Charlotte, NC 28201-1300

702 CB GRIF 30 0 202412 430

**2024 Form 1040-ES Estimated Tax Voucher and Filing Instructions**
**Haskell & Jennifer Griffin**

**Due date:**

01-15-2025

**Balance due:**

$4,165

**Transaction method:**

To pay by check or money order, write "2024 Form 1040-ES,"
your name, address, SSN or ITIN, and daytime phone number on
the payment, make it payable to "United States Treasury,"
and mail to the address below. To pay using your bank
account (at no extra cost to you), go to IRS.gov/Payments.
To pay by credit or debit card (for a fee), go to
1040paytax.com.

**Other information:**

Detach the voucher below along the line and mail the voucher
with your payment. Do not staple or attach the payment to
the voucher.

**Mail-to address:**

Internal Revenue Service
P.O. Box 1300
Charlotte, NC 28201-1300

**Taxpayer records:**

Amount paid    _____
Check number   _____
Date mailed    _____

- - - - - - - - - - - - - - - - - - - (Cut here) - - - - - - - - - - - - - - - - - - - -

**Form 1040-ES (OCR)**

Department of the Treasury
Internal Revenue Service     OMB No. 1545-0074

**2024**

**Estimated Tax**

**Payment Voucher 4**

Calendar year -
Due Jan. 15, 2025

▶ Make your check or money order payable to "United States Treasury."
▶ Enter your SSN and "2024 Form 1040-ES" on your payment.
▶ If your name, address, or SSN is incorrect, see instructions.

**Amount of estimated tax you are paying by check or money order.**

4,165

For Privacy Act and Paperwork Reduction Act Notice, see instructions.

1024

Haskell & Jennifer Griffin
8425 S US Hwy 183
Lockhart, TX  78644

Internal Revenue Service
P.O. Box 1300
Charlotte, NC  28201-1300

1702 CB GRIF 30 0 202412 430

### 2023 Filing Instructions
### Texas Auto & Truck Inc
### Tax year ending 12-31-2023

**Form filed:**

> Form 1120 and supplemental forms and schedules

**Filing method:**

> The corporation's return will be e-filed once the signed Form 8879-CORP has been received by this office. Do not mail this return to the IRS.

**Due date:**

> 10-15-2024

**The return reflects neither a refund nor a balance due.**

FILEINST.LD

# Form 1120

**U.S. Corporation Income Tax Return**

Department of the Treasury
Internal Revenue Service

For calendar year 2023 or tax year beginning _____, 2023, ending _____, 20 ___

Go to *www.irs.gov/Form1120* for instructions and the latest information.

OMB No. 1545-0123

**2023**

**A Check if:**
1a Consolidated return (attach Form 851)
b Life/nonlife consolidated return
2 Personal holding co. (attach Sch. PH)
3 Personal service corp. (see instructions)
4 Schedule M-3 attached

TYPE OR PRINT

**Name**
Texas Auto & Truck Inc
Griffin Motors

**Number, street, and room or suite no. If a P.O. box, see instructions.**
8245 South US Hwy 183

**City or town, state or province, country and ZIP or foreign postal code**
Lockhart TX 78644

**B Employer identification number**
74-2409969

**C Date incorporated**
04-02-1986

**D Total assets (see instructions)**
$ 4,348,964

**E Check if:** (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change

## Income

| | | | |
|---|---|---|---|
| 1a | Gross receipts or sales | 1a | 2,762,150 |
| b | Returns and allowances | 1b | |
| c | Balance. Subtract line 1b from line 1a | 1c | 2,762,150 |
| 2 | Cost of goods sold (attach Form 1125-A) | 2 | 1,756,633 |
| 3 | Gross profit. Subtract line 2 from line 1c | 3 | 1,005,517 |
| 4 | Dividends and inclusions (Schedule C, line 23) | 4 | |
| 5 | Interest | 5 | 358,246 |
| 6 | Gross rents | 6 | |
| 7 | Gross royalties | 7 | |
| 8 | Capital gain net income (attach Schedule D (Form 1120)) | 8 | |
| 9 | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | 9 | |
| 10 | Other income (see instructions - attach statement) **Statement #1** | 10 | 124,849 |
| 11 | **Total income.** Add lines 3 through 10 | 11 | 1,488,612 |

## Deductions (See instructions for limitations on deductions.)

| | | | |
|---|---|---|---|
| 12 | Compensation of officers (see instructions - attach Form 1125-E) | 12 | |
| 13 | Salaries and wages (less employment credits) | 13 | 318,051 |
| 14 | Repairs and maintenance | 14 | 6,260 |
| 15 | Bad debts | 15 | |
| 16 | Rents | 16 | 3,000 |
| 17 | Taxes and licenses **Wks Tax/Lic** | 17 | 4,784 |
| 18 | Interest (see instructions) | 18 | 228,855 |
| 19 | Charitable contributions | 19 | |
| 20 | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 20 | 32,125 |
| 21 | Depletion | 21 | |
| 22 | Advertising | 22 | 1,000 |
| 23 | Pension, profit-sharing, etc., plans | 23 | |
| 24 | Employee benefit programs | 24 | 32,877 |
| 25 | Energy efficient commercial buildings deduction (attach Form 7205) | 25 | |
| 26 | Other deductions (attach statement) **Statement #5** | 26 | 1,097,166 |
| 27 | **Total deductions.** Add lines 12 through 26 | 27 | 1,724,118 |
| 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | (235,506) |
| 29a | Net operating loss deduction (see instructions) | 29a | |
| b | Special deductions (Schedule C, line 24) | 29b | |
| c | Add lines 29a and 29b | 29c | |

## Tax, Refundable Credits, & Payments

| | | | |
|---|---|---|---|
| 30 | **Taxable income.** Subtract line 29c from line 28. See instructions | 30 | (235,506) |
| 31 | Total tax (Schedule J, Part I, line 11) | 31 | 0 |
| 32 | Reserved for future use | 32 | |
| 33 | Total payments and credits (Schedule J, Part III, line 23) | 33 | |
| 34 | Estimated tax penalty. See instructions. Check if Form 2220 is attached ☒ | 34 | 0 |
| 35 | Amount owed. If line 33 is smaller than the total of lines 31 and 34, enter amount owed | 35 | |
| 36 | Overpayment. If line 33 is larger than the total of lines 31 and 34, enter amount overpaid | 36 | |
| 37 | Enter amount from line 36 you want: Credited to 2024 estimated tax ___ Refunded | 37 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer: Haskell Griffin
Date: ___
Title: President

May the IRS discuss this return with the preparer shown below? See instructions. ☐ Yes ☒ No

**Paid Preparer Use Only**

| | | |
|---|---|---|
| Print/Type preparer's name | CHERYL SEALE CPA | |
| Preparer's signature | | |
| Date | 10-15-2024 | Check ☐ if self-employed |
| PTIN | P00411742 | |
| Firm's name | Cheryl Seale CPA PC | Firm's EIN 58-2679678 |
| Firm's address | 711 N Janes Rd | Phone no. |
| | West TX 76691 | (512) 419-1249 |

For Paperwork Reduction Act Notice, see separate instructions.

EEA

Form **1120** (2023)

Form 1120 (2023)  Texas Auto & Truck Inc                                                    74-2409969          Page **2**

## Schedule C   Dividends, Inclusions, and Special Deductions
(see instructions)

| | | (a) Dividends and inclusions | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | 50 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | 65 | |
| 3 | Dividends on certain debt-financed stock of domestic and foreign corporations · · · · · · | | See instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities · · · · · · · · | | 23.3 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities · · · · · · · · | | 26.7 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs · · · · · · · · | | 50 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs · · · · · · · · | | 65 | |
| 8 | Dividends from wholly owned foreign subsidiaries · · · · · · · · · · · · · · · · · · · · · | | 100 | |
| 9 | **Subtotal.** Add lines 1 through 8. See instructions for limitations · · · · · · · · · · · · · | | See instructions | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 · · · · · · · · · · · | | 100 | |
| 11 | Dividends from affiliated group members · · · · · · · · · · · · · · · · · · · · · · · · · | | 100 | |
| 12 | Dividends from certain FSCs · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | 100 | |
| 13 | Foreign-source portion of dividends received from a specified 10%-owned foreign corporation (excluding hybrid dividends) (see instructions) · · · · · · · · · · · · · · · | | 100 | |
| 14 | Dividends from foreign corporations not included on line 3, 6, 7, 8, 11, 12, or 13 (including any hybrid dividends) · · · · · · · · · · · · · · · · · · · · · · · · · · | | | |
| 15 | Reserved for future use · · · · · · · · · · · · · · · · · · · | | | |
| 16a | Subpart F inclusions derived from the sale by a controlled foreign corporation (CFC) of the stock of a lower-tier foreign corporation treated as a dividend (attach Form(s) 5471) (see instructions) · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | 100 | |
| b | Subpart F inclusions derived from hybrid dividends of tiered corporations (attach Form(s) 5471) (see instructions) · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | | |
| c | Other inclusions from CFCs under subpart F not included on line 16a, 16b, or 17 (attach Form(s) 5471) (see instructions) · · · · · · · · · · · · · · · · · · · · · · · · | | | |
| 17 | Global Intangible Low-Taxed Income (GILTI) (attach Form(s) 5471 and Form 8992) · · · · · | | | |
| 18 | Gross-up for foreign taxes deemed paid · · · · · · · · · · · · · · · · · · · · · · · · · | | | |
| 19 | IC-DISC and former DISC dividends not included on line 1, 2, or 3 · · · · · · · · · · · · | | | |
| 20 | Other dividends · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | | |
| 21 | Deduction for dividends paid on certain preferred stock of public utilities · · · · · · · · · · | | | |
| 22 | Section 250 deduction (attach Form 8993) · · · · · · · · · · · · · · · · · | | | |
| 23 | **Total dividends and inclusions.** Add column (a), lines 9 through 20. Enter here and on page 1, line 4 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | | |
| 24 | **Total special deductions.** Add column (c), lines 9 through 22. Enter here and on page 1, line 29b · · · · · · · · · · · | | | |

EEA

Form **1120** (2023)

| Form 1120 (2023) | **Texas Auto & Truck Inc** | | 74-2409969 | Page **3** |
|---|---|---|---|---|

| **Schedule J** | | **Tax Computation and Payment** (see instructions) | | | | |
|---|---|---|---|---|---|---|

**Part I - Tax Computation**

| | | | | | |
|---|---|---|---|---|---|
| 1 | Income tax. See instructions | | | **1** | 0 |
| 2 | Base erosion minimum tax amount (attach Form 8991) | | | **2** | |
| 3 | Corporate alternative minimum tax from Form 4626, Part II, line 13 (attach Form 4626) | | | **3** | |
| 4 | Add lines 1, 2, and 3 | | | **4** | 0 |
| 5a | Foreign tax credit (attach Form 1118) | **5a** | 0 | | |
| b | Credit from Form 8834 (see instructions) | **5b** | | | |
| c | General business credit (see instructions - attach Form 3800) | **5c** | 0 | | |
| d | Credit for prior year minimum tax (attach Form 8827) | **5d** | | | |
| e | Bond credits from Form 8912 | **5e** | | | |
| 6 | **Total credits.** Add lines 5a through 5e | | | **6** | |
| 7 | Subtract line 6 from line 4 | | | **7** | 0 |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | | | **8** | 0 |
| 9a | Recapture of investment credit (attach Form 4255) | **9a** | | | |
| b | Recapture of low-income housing credit (attach Form 8611) | **9b** | | | |
| c | Interest due under the look-back method - completed long-term contracts (attach Form 8697) | **9c** | | | |
| d | Interest due under the look-back method - income forecast method (attach Form 8866) | **9d** | | | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) | **9e** | | | |
| f | Interest/tax due under section 453A(c) | **9f** | | | |
| g | Interest/tax due under section 453(l) | **9g** | | | |
| z | Other (see instructions - attach statement) | **9z** | | | |
| 10 | **Total.** Add lines 9a through 9z | | | **10** | |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 | | | **11** | 0 |

**Part II - Payments and Refundable Credits**

| | | | | | |
|---|---|---|---|---|---|
| 12 | Reserved for future use | | | **12** | |
| 13 | Preceding year's overpayment credited to the current year | | | **13** | |
| 14 | Current year's estimated tax payments | | | **14** | |
| 15 | Current year's refund applied for on Form 4466 | | | **15** | ( ) |
| 16 | Combine lines 13, 14, and 15 | | | **16** | |
| 17 | Tax deposited with Form 7004 | | | **17** | |
| 18 | Withholding (see instructions) | | | **18** | |
| 19 | **Total payments.** Add lines 16, 17, and 18 | | | **19** | |
| 20 | Refundable credits from: | | | | |
| a | Form 2439 | **20a** | | | |
| b | Form 4136 | **20b** | | | |
| c | Reserved for future use | **20c** | | | |
| z | Other (attach statement - see instructions) | **20z** | | | |
| 21 | **Total credits.** Add lines 20a through 20z | | | **21** | |
| 22 | Elective payment election amount from Form 3800 | | | **22** | |
| 23 | **Total payments and credits.** Add lines 19, 21, and 22. Enter here and on page 1, line 33 | | | **23** | |

EEA

Form **1120** (2023)

Form 1120 (2023)     Texas Auto & Truck Inc                                          74-2409969               Page 4

| **Schedule K** | **Other Information** (see instructions) | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| 1 | Check accounting method:  a ☐ Cash  b ☒ Accrual  c ☐ Other (specify) _____ | | |
| 2 | See the instructions and enter the: | | |
| a | Business activity code no.  **522220** | | |
| b | Business activity  **Sales** | | |
| c | Product or service  **Auto** | | |
| 3 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? · · · · · · · · · · · · · · · · · · · | | X |
| | If "Yes," enter name and EIN of the parent corporation _____ | | |
| 4 | At the end of the tax year: | | |
| a | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) · · · · · · · · · · · | | X |
| b | Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G)· · · · · | X | |
| 5 | At the end of the tax year, did the corporation: | | |
| a | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851**, Affiliations Schedule? For rules of constructive ownership, see instructions · · · · · · | | X |
| | If "Yes," complete (i) through (iv) below. | | |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| b | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions· · · · · · | | X |
| | If "Yes," complete (i) through (iv) below. | | |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned In Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| 6 | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? See sections 301 and 316 · · · · · · · · · · · · · · · If "Yes," file **Form 5452**, Corporate Report of Nondividend Distributions. See the instructions for Form 5452. If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary. | | X |
| 7 | At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of the total voting power of all classes of the corporation's stock entitled to vote or at least 25% of the total value of all classes of the corporation's stock? · · · · · · · For rules of attribution, see section 318. If "Yes," enter: | | X |
| | **(a)** Percentage owned _____ and **(b)** Owner's country _____ | | |
| | **(c)** The corporation may have to file **Form 5472**, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business.  Enter the number of Forms 5472 attached         **0** | | |
| 8 | Check this box if the corporation issued publicly offered debt instruments with original issue discount · · · · · · · · · · · · ☐ If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 9 | Enter the amount of tax-exempt interest received or accrued during the tax year  $ _____ | | |
| 10 | Enter the number of shareholders at the end of the tax year (if 100 or fewer)  **1** | | |
| 11 | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here (see instructions)· · ☐ If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid. | | |
| 12 | Enter the available NOL carryover from prior tax years (do not reduce it by any deduction reported on page 1, line 29a)  $         **1,238,538** | | |

EEA                                                                                              Form **1120** (2023)

Form 1120 (2023)   **Texas Auto & Truck Inc**                          74-2409969              Page 5

| **Schedule K** | **Other Information** *(continued from page 4)* | | Yes | No |
|---|---|---|---|---|

| | | | Yes | No |
|---|---|---|---|---|
| 13 | Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the tax year less than $250,000? | | | X |
| | If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year  ·  · $ _____ | | | |
| 14 | Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement? See instructions  · · · · · · · · · | | | X |
| | If "Yes," complete and attach Schedule UTP. | | | |
| 15a | Did the corporation make any payments that would require it to file Form(s) 1099? · · · · · · · · · · · · · · · · | | X | |
| b | If "Yes," did or will the corporation file required Form(s) 1099? · · · · · · · · · · · · · · · · · · · · · | | X | |
| 16 | During this tax year, did the corporation have an 80%-or-more change in ownership, including a change due to redemption of its own stock? · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | | X |
| 17 | During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? · · · · · · · · · · · · · · · · · · · · · · | | | X |
| 18 | Did this corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | | X |
| 19 | During this corporation's tax year, did the corporation make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474) of the Code? · · · · · · · · · · | | | X |
| 20 | Is the corporation operating on a cooperative basis? · · · · · · · · · · · · · · · · · · · · · · · · · · · | | | X |
| 21 | During this tax year, did the corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | | X |
| | If "Yes," enter the total amount of the disallowed deductions     $ _____ | | | |
| 22 | Does the corporation have gross receipts of at least $500 million in any of the 3 preceding tax years? (See sections 59A(e)(2) and (3).) | | | X |
| | If "Yes," complete and attach Form 8991. | | | |
| 23 | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during this tax year?  See instructions · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | | X |
| 24 | Does the corporation satisfy one or more of the following? If "Yes," complete and attach Form 8990. See instructions  · · · | | | X |
| a | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | | |
| b | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $29 million and the corporation has business interest expense. | | | |
| c | The corporation is a tax shelter and the corporation has business interest expense. | | | |
| 25 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? · · · · · · · · · · · · · · · · | | | X |
| | If "Yes," enter amount from Form 8996, line 15 · · · · · · · · · · · · · $ _____0_____ | | | |
| 26 | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties held directly or indirectly by the corporation, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the shareholders held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions  · · · · · · · · · · · · · · · · · · · · · · · · · · · | | | X |
| | Percentage: By Vote _____          By Value _____ | | | |
| 27 | At any time during this tax year, did the corporation (a) receive a digital asset (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? See instructions | | | X |
| 28 | Is the corporation a member of a controlled group? · · · · · · · · · · · · · · · · · · · · · · · · · · · | | | X |
| | If "Yes," attach Schedule O (Form 1120). See instructions. | | | |
| 29 | Corporate Alternative Minimum Tax: | | | |
| a | Was the corporation an applicable corporation under section 59(k)(1) in any prior tax year? · · · · · · · · · · · · | | | X |
| | If "Yes," go to question 29b. If "No," skip to question 29c. | | | |
| b | Is the corporation an applicable corporation under section 59(k)(1) in the current tax year because the corporation was an applicable corporation in the prior tax year? · · · · · · · · · · · · · · · · · · · · · · · · · · · | | | |
| | If "Yes," complete and attach Form 4626. If "No," continue to question 29c. | | | |
| c | Does the corporation meet the requirements of the safe harbor method as provided under section 59(k)(3)(A) for the current tax year? See instructions  · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | X | |
| | If "No," complete and attach Form 4626. If "Yes," the corporation is not required to file Form 4626. | | | |
| 30 | Is the corporation required to file Form 7208 relating to the excise tax on repurchase of corporate stock (see instructions): | | | |
| a | Under the rules for stock repurchased by a covered corporation (or stock acquired by its specified affiliate)? · · · · · · · · | | | X |
| b | Under the applicable foreign corporation rules? · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | | X |
| c | Under the covered surrogate foreign corporation rules? · · · · · · · · · · · · · · · · · · · · · · · · · · | | | X |
| | If "Yes" to either (a), (b), or (c), complete Form 7208, Excise Tax on Repurchase of Corporate Stock. See the Instructions for Form 7208. | | | |
| 31 | Is this a consolidated return with gross receipts or sales of $1 billion or more and a subchapter K basis adjustment, as described in the instructions, of $10 million or more? · · · · · · · · · · · · · · · · · · · · · · · · · · · | | | X |
| | If "Yes," attach a statement. See instructions. | | | |

EEA                                                                                    Form **1120** (2023)

Form 1120 (2023)　　Texas Auto & Truck Inc　　　　　　　　　　74-2409969　　Page 6

### Schedule L — Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | 207,683 | | 75,043 |
| 2a | Trade notes and accounts receivable | 3,866,071 | | 3,212,654 | |
| b | Less allowance for bad debts | ( ) | 3,866,071 | ( ) | 3,212,654 |
| 3 | Inventories | | 821,092 | | 970,388 |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities (see instructions) | | | | |
| 6 | Other current assets (attach statement) | Statement #8 | 1,000 | | 700 |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach statement) | | | | |
| 10a | Buildings and other depreciable assets | 707,465 | | 746,631 | |
| b | Less accumulated depreciation | ( 659,159 ) | 48,306 | ( 691,284 ) | 55,347 |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | ( ) | | ( ) | |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortizable only) | 2,111,052 | | 2,111,052 | |
| b | Less accumulated amortization | ( 1,968,407 ) | 142,645 | ( 2,076,220 ) | 34,832 |
| 14 | Other assets (attach statement) | | | | |
| 15 | Total assets | | 5,086,797 | | 4,348,964 |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | 946 | | 24,588 |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | Other current liabilities (attach statement) | Statement #11 | 734,478 | | 694,353 |
| 19 | Loans from shareholders | | | | 1,054,765 |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | 3,203,386 | | 1,823,251 |
| 21 | Other liabilities (attach statement) | Statement #12 | 612,899 | | 544,839 |
| 22 | Capital stock:  a Preferred stock | | | | |
| | b Common stock | 38,000 | 38,000 | 38,000 | 38,000 |
| 23 | Additional paid-in capital | | 1,232,633 | | 1,232,633 |
| 24 | Retained earnings-Appropriated (attach statement) | | | | |
| 25 | Retained earnings-Unappropriated | | (135,919) | | (252,939) |
| 26 | Adjustments to shareholders' equity (attach statement) | Statement #14 | | | (210,900) |
| 27 | Less cost of treasury stock | | ( 599,626 ) | | ( 599,626 ) |
| 28 | Total liabilities and shareholders' equity | | 5,086,797 | | 4,348,964 |

### Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | (237,022) | 7 | Income recorded on books this year not included on this return (itemize): Tax-exempt interest $ _____ | |
| 2 | Federal income tax per books | | | | |
| 3 | Excess of capital losses over capital gains | | | | |
| 4 | Income subject to tax not recorded on books this year (itemize): _____ | | 8 | Deductions on this return not charged against book income this year (itemize): | |
| 5 | Expenses recorded on books this year not deducted on this return (itemize): | | a | Depreciation . . . . $ _____ | |
| a | Depreciation $ _____ | | b | Charitable contributions $ _____ | |
| b | Charitable contributions $ 670 | | | | |
| c | Travel and entertainment $ 846 | | 9 | Add lines 7 and 8 | |
| 6 | Add lines 1 through 5 | 1,516 | 10 | Income (page 1, line 28)-line 6 less line 9 | (235,506) |
| | | (235,506) | | | |

### Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Schedule L, Line 25)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | (135,919) | 5 | Distributions:  a Cash | (90,900) |
| 2 | Net income (loss) per books | (237,022) | | b Stock | |
| 3 | Other increases (itemize): Statement #19　29,102 | | | c Property | |
| | | 29,102 | 6 | Other decreases (itemize): | |
| 4 | Add lines 1, 2, and 3 | (343,839) | 7 | Add lines 5 and 6 | (90,900) |
| | | | 8 | Balance at end of year (line 4 less line 7) | (252,939) |

EEA

Form **1120** (2023)

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

## Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.
▶ Go to *www.irs.gov/Form1125A* for the latest information.

OMB No. 1545-0123

| Name | Employer Identification number |
|---|---|
| Texas Auto & Truck Inc | 74-2409969 |

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | 1 | 821,092 |
| 2 | Purchases | 2 | 1,775,625 |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) · · · · · · · · · Statement #7 | 5 | 130,304 |
| 6 | **Total.** Add lines 1 through 5 | 6 | 2,727,021 |
| 7 | Inventory at end of year | 7 | 970,388 |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 1,756,633 |

**9a** Check all methods used for valuing closing inventory:

    (i) ☒ Cost

    (ii) ☒ Lower of cost or market

    (iii) ☐ Other (Specify method used and attach explanation.) ▶ _____

**b** Check if there was a writedown of subnormal goods · · · · · · · · · · · · · · · · · · · ▶ ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) · · · · · · · · · · · · · ▶ ☐

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO | 9d | |

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions · · · · · · ☐ Yes ☒ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ☐ Yes ☒ No

Form **3800**

Department of the Treasury
Internal Revenue Service

**General Business Credit**

Go to *www.irs.gov/Form3800* for instructions and the latest information.
You must include all pages of Form 3800 with your return.

OMB No. 1545-0895

**2023**

Attachment
Sequence No. **22**

Name(s) shown on return

Texas Auto & Truck Inc

Identifying number

74-2409969

**A** Corporate Alternative Minimum Tax (CAMT) and Base Erosion Anti-Abuse Tax (BEAT). Are you both (a) an "applicable corporation" within the meaning of section 59(k)(1) for the CAMT, and (b) an "applicable taxpayer" within the meaning of section 59A(e) for the BEAT? See instructions . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

**Part I** Current Year Credit for Credits Not Allowed Against Tentative Minimum Tax (TMT)

Go to Part III before Parts I and II. See instructions.

| | | | |
|---|---|---|---|
| 1 | Non-passive credits from Part III, line 2: combine column (e) with non-passive amounts from column (g). See instructions . . . . . . . . . . . . . . . . . . . . . . | **1** | |
| 2 | Passive credits from Part III, line 2: combine column (f) with passive amounts in column (g). See instructions . . . . . . . . . . . . . | **2** | |
| 3 | Enter the applicable passive activity credits allowed for 2023. See instructions . . . . | **3** | |
| 4 | Carryforward of general business credit to 2023. See instructions for statement to attach . . . . . . . | **4** | 0 |
| | Check this box if the carryforward was changed or revised from the original reported amount · · ☐ | | |
| 5 | Carryback of general business credit from 2024. See instructions . . . . . . . . . | **5** | |
| 6 | Add lines 1, 3, 4, and 5 . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | 0 |

**Part II** Allowable Credit

| | | | |
|---|---|---|---|
| 7 | Regular tax before credits: | | |
| | • Individuals. Enter the sum of the amounts from Form 1040, 1040-SR, or 1040-NR, line 16; and Schedule 2 (Form 1040), line 2. | | |
| | • Corporations. Enter the amount from Form 1120, Schedule J, Part I, line 1; or the applicable line of your return. | **7** | |
| | • Estates and trusts. Enter the sum of the amounts from Form 1041, Schedule G, lines 1a and 1b, plus any Form 8978 amount included on line 1d; or the amount from the applicable line of your return. | | |
| 8 | Alternative minimum tax: | | |
| | • Individuals. Enter the amount from Form 6251, line 11. | | |
| | • Corporations. Enter the amount from Form 4626, Part II, line 13. | **8** | |
| | • Estates and trusts. Enter the amount from Schedule I (Form 1041), line 54. | | |
| 9 | Add lines 7 and 8 . . . . . . . . . . . . . . . . . . . . . . . . . . | **9** | 0 |
| 10a | Foreign tax credit . . . . . . . . . . . . . . . . . . . . | **10a** | |
| b | Certain allowable credits (see instructions) . . . . . . . . . . . . | **10b** | |
| c | Add lines 10a and 10b . . . . . . . . . . . . . . . . . . . . . . . | **10c** | 0 |
| 11 | **Net income tax.** Subtract line 10c from line 9. If zero, skip lines 12 through 15 and enter -0- on line 16 | **11** | 0 |
| 12 | **Net regular tax.** Subtract line 10c from line 7. If zero or less, enter -0- . . . . . | **12** | 0 |
| 13 | Enter 25% (0.25) of the excess, if any, of line 12 (line 11 for corporations) over $25,000. See instructions . . . . . . . . . . . . . . . . . . . | **13** | |
| 14 | Tentative minimum tax: | | |
| | • Individuals. Enter the amount from Form 6251, line 9. | | |
| | • Corporations. Enter -0-. | | |
| | • Estates and trusts. Enter the amount from Schedule I (Form 1041), line 52. | **14** | |
| 15 | Enter the greater of line 13 or line 14 . . . . . . . . . . . . . . . . . . | **15** | 0 |
| 16 | Subtract line 15 from line 11. If zero or less, enter -0- . . . . . . . . . . . . . | **16** | 0 |
| 17 | Enter the **smaller** of line 6 or line 16 . . . . . . . . . . . . . . . . . . | **17** | 0 |
| | **C corporations:** See the line 17 instructions if there has been an ownership change, acquisition, or reorganization. | | |

**For Paperwork Reduction Act Notice, see separate instructions.**

EEA

Form **3800** (2023)

Form 3800 (2023)    **Texas Auto & Truck Inc**                                      74-2409969                    Page **2**

| Part II | Allowable Credit *(continued)* |
|---|---|

**Note:** If you are not required to report any amounts on line 22 or line 24 below, skip lines 18 through 25 and enter -0- on line 26.

| | | | |
|---|---|---|---|
| 18 | Multiply line 14 by 75% (0.75). See instructions . . . . . . . . . . . . . . . . . . . . . . . | **18** | |
| 19 | Enter the greater of line 13 or line 18 . . . . . . . . . . . . . . . . . . . . . . . . . . . | **19** | |
| 20 | Subtract line 19 from line 11. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . | **20** | |
| 21 | Subtract line 17 from line 20. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . | **21** | |
| 22 | Combine the amounts from line 3 of Part III, column (e), with the sum of the non-passive activity credit amounts in Part IV, line 3, column (e) plus column (f) . . . . . . . . . . . . . . . . . . . | **22** | |
| 23 | Passive activity credit from line 3 of Part III, column (f) plus the sum of the passive activity credit amounts in Part IV, line 3, column (e) plus column (f) . . [**23**] | | |
| 24 | Enter the applicable passive activity credit allowed for 2023. See instructions . . . . . . . . . | **24** | |
| 25 | Add lines 22 and 24 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **25** | |
| 26 | Empowerment zone and renewal community employment credit allowed. Enter the smaller of line 21 or line 25 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **26** | |
| 27 | Subtract line 13 from line 11. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . | **27** | 0 |
| 28 | Add lines 17 and 26 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **28** | 0 |
| 29 | Subtract line 28 from line 27. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . | **29** | 0 |
| 30 | Enter the general business credit from line 5 of Part III: combine column (e) with non-passive amounts in column (g). See instructions . . . . . . . . . . . . . . . . . . . . . . . . . | **30** | |
| 31 | Reserved . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **31** | |
| 32 | Passive activity credits from line 5 of Part III: combine column (f) with passive amounts in column (g). See instructions . . . . . . . . . [**32**] | | |
| 33 | Enter the applicable passive activity credits allowed for 2023. See instructions . . . . . . . . | **33** | |
| 34 | Carryforward of business credit to 2023. Enter the amount from line 5 of Part IV, column (f), and line 6 of Part IV, column (g). See instructions for statement to attach . . . . . . . . . . . . . . . . . Check this box if the carryforward was changed or revised from the original reported amount . . ☐ | **34** | 16,996 |
| 35 | Carryback of business credit from 2024. Enter the amount from line 5 of Part IV, column (e). See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **35** | |
| 36 | Add lines 30, 33, 34, and 35 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **36** | 16,996 |
| 37 | Enter the **smaller** of line 29 or line 36 . . . . . . . . . . . . . . . . . . . . . . . | **37** | 0 |
| 38 | **Credit allowed for the current year.** Add lines 28 and 37. Report the amount from line 38 (if smaller than the sum of Part I, line 6, and Part II, lines 25 and 36; see instructions) as indicated below or on the applicable line of your return. • Individuals. Schedule 3 (Form 1040) line 6a. • Corporations. Form 1120, Schedule J, Part I, line 5c. • Estates and trusts. Form 1041, Schedule G, line 2b. | **38** | 0 |

EEA

Form **3800** (2023)

Form 3800 (2023)  Texas Auto & Truck Inc     74-2409969     Page **3**

## Part III   Current Year General Business Credits (GBCs) (see instructions). If there is more than one credit amount to report on lines 1a through 1zz, 3, or lines 4a through 4z, enter the number of items you have for that line in column (c) and complete Part V.

| | (a) Current year credits from: | (b) Elective payment or transfer registration number | (c) # items | (d) Pass-through or transfer credit entity EIN | (e) Credits from non-passive activities | (f) Credits from passive activities | (g) Credit transfer election amount (enter amounts transferred out as a negative amount) | (h) Gross elective payment election amount | (i) Net elective payment election amount | (j) Combine columns (e), (f), and (g), less column (i) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1a | Form 3468, Part II | | | | | | | | | |
| b | Form 7207 | | | | | | | | | |
| c | Form 6765 | | | | | | | | | |
| d | Form 3468, Part III | | | | | | | | | |
| e | Form 8826 | | | | | | | | | |
| f | Form 8835, Part II | | | | | | | | | |
| g | Form 7210 | | | | | | | | | |
| h | Form 8820 | | | | | | | | | |
| i | Form 8874 | | | | | | | | | |
| j | Form 8881, Part I | | | | | | | | | |
| k | Form 8882 | | | | | | | | | |
| l | Form 8864 (diesel) | | | | | | | | | |
| m | Form 8896 | | | | | | | | | |
| n | Form 8906 | | | | | | | | | |
| o | Form 3468, Part IV | | | | | | | | | |
| p | Form 8908 | | | | | | | | | |
| q | Reserved (45Z) | | | | | | | | | |
| r | Form 8910 | | | | | | | | | |
| s | Form 8911, Part II | | | | | | | | | |
| t | Form 8830 | | | | | | | | | |
| u | Form 7213, Part II | | | | | | | | | |
| v | Form 3468, Part V | | | | | | | | | |
| w | Form 8932 | | | | | | | | | |
| x | Form 8933 | | | | | | | | | |
| y | Form 8936, Part II | | | | | | | | | |
| z | Reserved | | | | | | | | | |
| aa | Form 8836, Part V | | | | | | | | | |
| bb | Form 8904 | | | | | | | | | |
| cc | Form 7213, Part I | | | | | | | | | |
| dd | Form 8881, Part II | | | | | | | | | |
| ee | Form 8881, Part III | | | | | | | | | |
| ff | Form 8864, line 8 | | | | | | | | | |
| gg | Reserved (1gg) | | | | | | | | | |
| hh | Reserved (1hh) | | | | | | | | | |
| ii | Reserved (1ii) | | | | | | | | | |
| jj | Reserved (1jj) | | | | | | | | | |
| zz | Other credits | | | | | | | | | |
| 2 | Add lines 1a through 1zz | | | | | | | | | |

EEA

Form **3800** (2023)

Form 3800 (2023)  Texas Auto & Truck Inc     74-2409969     Page 4

**Part III**  Current Year General Business Credits (GBCs) (see instructions). If there is more than one credit amount to report on lines 1a through 1zz, 3, or lines 4a through 4z, enter the number of items you have for that line in column (c) and complete Part V. *(continued)*

| (a) Current year credits from: | (b) Elective payment or transfer registration number | (c) # items | (d) Pass-through or transfer credit entity EIN | (e) Credits from non-passive activities | (f) Credits from passive activities | (g) Credit transfer election amount (enter amounts transferred out as a negative amount) | (h) Gross elective payment election amount | (i) Net elective payment election amount | (j) Combine columns (e), (f), and (g), less column (i) |
|---|---|---|---|---|---|---|---|---|---|
| 3 Form 8844 | | | | | | | | | |
| 4 Specified credits: | | | | | | | | | |
| a Form 3468, Part VI | | | | | | | | | |
| b Form 5884 | | | | | | | | | |
| c Form 6478 | | | | | | | | | |
| d Form 8586 | | | | | | | | | |
| e Form 8835, Part II | | | | | | | | | |
| f Form 8846 | | | | | | | | | |
| g Form 8900 | | | | | | | | | |
| h Form 8941 | | | | | | | | | |
| i Form 6765 ESB credit | | | | | | | | | |
| j Form 8994 | | | | | | | | | |
| k Form 3468, Part VII | | | | | | | | | |
| l Reserved (4l) | | | | | | | | | |
| m Reserved (4m) | | | | | | | | | |
| z Other specified credits | | | | | | | | | |
| 5 Add lines 4a through 4z | | | | | | | | | |
| 6 Add lines 2, 3, and 5 | | | | | | | | | |

EEA

Form **3800** (2023)

Form 3800 (2023)  Texas Auto & Truck Inc                              74-2409969          Page **5**

## Part IV — Carryovers of General Business Credits (GBCs) or Eligible Small Business Credits (ESBCs)
(see instructions)

| (a) Credits carried over to tax year 2023 | (b) Check if non-passive | (c) Year | (d) Pass-through entity EIN | (e) Credit carrybacks to current year | (f) Carryforwards (excluding ESBCs) | (g) Eligible small business credit (ESBC) carryforwards |
|---|---|---|---|---|---|---|
| 1a Form 3468, Part II (coal, gasification) | | | | | | |
| b Form 7207 (manufacturing production) | | | | | | |
| c Form 6765 (research) | | | | | | |
| d Form 3468, Part III (advanced energy) | | | | | | |
| e Form 8826 (disabled access) | | | | | | |
| f Form 8835, Part II (renewable electricity) | | | | | | |
| g Form 7210 (clean hydrogen) | | | | | | |
| h Form 8820 (orphan drug) | | | | | | |
| i Form 8874 (new markets) | | | | | | |
| j Form 8881, Part I (pension plan startup) | | | | | | |
| k Form 8882 (employer-provided childcare) | | | | | | |
| l Form 8864 (biodiesel and renewable diesel) | | | | | | |
| m Form 8896 (low sulfur diesel fuel) | | | | | | |
| n Form 8906 (distilled spirits) | | | | | | |
| o Form 3468, Part IV (advanced manufacturing) | | | | | | |
| p Form 8908 (energy-efficient home) | | | | | | |
| q Reserved | | | | | | |
| r Form 8910 (alternative motor vehicle) | | | | | | |
| s Form 8911, Part II (alternative fuel refueling) | | | | | | |
| t Form 8830 (enhanced oil recovery) | | | | | | |
| u Form 7213, Part II (zero-emission nuclear production) | | | | | | |
| v Form 3468, Part V (reserved) | | | | | | |
| w Form 8932 (differential wage) | | | | | | |
| x Form 8933 (carbon oxide sequestration) | | | | | | |
| y Form 8936, Part II (clean vehicle) | | | | | | |
| z Reserved | | | | | | |
| aa Form 8936, Part V (commercial clean vehicle) | | | | | | |
| bb Form 8904 (oil and gas production) | | | | | | |
| cc Form 7213, Part I (advanced nuclear production) | | | | | | |
| dd Form 8881, Part II (pension auto enrollment) | | | | | | |
| ee Form 8881, Part III (military spouse) | | | | | | |
| ff Form 8864 (sustainable aviation fuel mixture) | | | | | | |
| gg Reserved | | | | | | |
| hh Reserved | | | | | | |
| ii Reserved | | | | | | |
| jj Reserved | | | | | | |
| zz Other | | | | | | |
| **2 Credits for which only carryforwards are allowed:** | | | | | | |
| a Form 5884-A (employee retention) | | | | | | |
| b Form 8586 (low-income housing) (pre-2008) | | | | | | |
| c Form 8845 (Indian employment) | | | | | | |
| d Form 8907 (nonconventional source fuel) | | | | | | |
| e Form 8909 (energy efficient appliance) | | | | | | |
| f Form 8923 (mine rescue team training) | | | | | | |
| g Form 8834 (qualified plug-in electric vehicle) | | | | | | |
| h Form 8931 (agricultural chemicals security) | | | | | | |
| i Form 1065-B (GBCs from electing partnership) | | | | | | |
| j Form 5884 (work opportunity) (pre-2007) | | | | | | |
| k Form 6478 (alcohol fuel) (pre-2005) | | | | | | |
| l Form 8846 (employer taxes) (pre-2007) | | | | | | |

Form 3800 (2023)  Texas Auto & Truck Inc        74-2409969     Page **6**

| **Part IV** | **Carryovers of General Business Credits (GBCs) or Eligible Small Business Credits (ESBCs)** |
|---|---|
| | (see instructions) *(continued)* |

| (a)<br>Credits carried over to tax year 2023 | (b)<br>Check if non-passive | (c)<br>Year | (d)<br>Pass-through entity EIN | (e)<br>Credit carrybacks to current year | (f)<br>Carryforwards (excluding ESBCs) | (g)<br>Eligible small business credit (ESBC) carryforwards |
|---|---|---|---|---|---|---|
| **m** Form 8900 (railroad track maintenance) (pre-2008) | | | | | | |
| **n** Trans-Alaska pipeline liability fund credit . . . . | | | | | | |
| **o** Form 5884-A, Section A (employers affected by Hurricane Katrina, Rita, or Wilma) . . . . . . . . . . . . . | | | | | | |
| **p** Form 5884-A, Section B (Hurricane Katrina housing) . . | | | | | | |
| **q** Form 5884-A, Section A (affected Midwestern disaster area employers) . . . . . . . . . . . . . . . . . . | | | | | | |
| **r** Form 5884-A, Section B (employer housing) . . | | | | | | |
| **s** Form 5884-B (new hire retention) . . . . . . . . | | | | | | |
| **t** Form 8847 (contributions to community development corporations) . . . . . . . . . . . . . . . . | | | | | | |
| **u** Form 8861 (welfare to work) . . . . . . . . . . . | | | | | | |
| **v** Form 8884 (New York Liberty Zone business employee) . | | | | | | |
| **w** Form 8942 (therapeutic drug) . . . . . . . . . . | | | | | | |
| **yy** Other credits (see instructions) . . . . . . . . . . | | | | | | |
| **zz** Add lines 1a through 1zz and 2a through 2yy . . | | | | | | |
| **3** Form 8844 (empowerment zone) . . . . . . . . | | | | | | |
| **4** **Specified credits:** | | | | | | |
| **a** Form 3468, Part VI (energy) . . . . . . . . . . | | | | | | |
| **b** Form 5884 (work opportunity) . . . . . . . . . | | | | | | |
| **c** Form 6478 (biofuel producer) . . . . . . . . . | | | | | | |
| **d** Form 8586 (low-income housing) (post-2007) . | | | | | | |
| **e** Form 8835 (renewable electricity) . . . . . . . | | | | | | |
| **f** Form 8846 (employer taxes) . . . . . . . . . . | | | | | | |
| **g** Form 8900 (railroad track maintenance) . . . . | | | | | | |
| **h** Form 8941 (employer health insurance) . . . . | X | 2015 | | | 16,996 | |
| **i** Form 6765 ESB credit (research) . . . . . . . | | | | | | |
| **j** Form 8994 (paid family and medical leave) . . . | | | | | | |
| **k** Form 3468, Part VII (rehabilitation) (post-2007) . | | | | | | |
| **l** Reserved (4l) . . . . . . . . . . . . . . . . . | | | | | | |
| **m** Reserved (4m) . . . . . . . . . . . . . . . . . | | | | | | |
| **z** Other specified credits . . . . . . . . . . . . . | | | | | | |
| **5** Add lines 4a through 4z . . . . . . . . . . . . | | | | | | |
| **6** Add lines 2zz, 3, and 5 . . . . . . . . . . . . | | | | | 16,996 | |
| | | | | | 16,996 | |

EEA

Form **3800** (2023)

Form 3800 (2023)  Texas Auto & Truck Inc          74-2409969          Page 7

**Part V** | **Breakdown of Aggregate Amounts on Part III for Facility-by-Facility, Multiple Pass-Through Entities, etc. (see instructions)**

| (a) Line number from Part III | (b) Elective payment or transfer registration number | (c) Pass-through or transfer credit entity EIN | (d) Current year credits from non-passive activities | (e) Current year credits from passive activity before passive activity credit limitation | (f) Credit transfer election amount | (g) Gross elective payment election amount | (h) Net elective payment election amount | (i) Carryover of passive activity credit allowable in current year |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | |
| 2 | | | | | | | | |
| 3 | | | | | | | | |
| 4 | | | | | | | | |
| 5 | | | | | | | | |
| 6 | | | | | | | | |
| 7 | | | | | | | | |
| 8 | | | | | | | | |
| 9 | | | | | | | | |
| 10 | | | | | | | | |
| 11 | | | | | | | | |
| 12 | | | | | | | | |
| 13 | | | | | | | | |
| 14 | | | | | | | | |
| 15 | | | | | | | | |
| 16 | | | | | | | | |
| 17 | | | | | | | | |
| 18 | | | | | | | | |
| 19 | | | | | | | | |
| 20 | | | | | | | | |
| 21 | | | | | | | | |
| 22 | | | | | | | | |
| 23 | | | | | | | | |
| 24 | | | | | | | | |
| 25 | | | | | | | | |
| 26 | | | | | | | | |
| 27 | | | | | | | | |
| 28 | | | | | | | | |
| 29 | | | | | | | | |
| 30 | | | | | | | | |
| 31 | | | | | | | | |
| 32 | | | | | | | | |
| 33 | | | | | | | | |
| 34 | | | | | | | | |
| 35 | | | | | | | | |
| 36 | | | | | | | | |
| 37 | | | | | | | | |
| 38 | | | | | | | | |

EEA          Form **3800** (2023)

Form 3800 (2023) **Texas Auto & Truck Inc**                                      74-2409969      Page **8**

| Part VI | Breakdown of Aggregate Amounts in Part IV (see instructions) |

| | (a) Line number from Part IV | (b) Check if non-passive | (c) Year | (d) Pass-through entity EIN | (e) Credit carrybacks to current year | (f) Carryforwards (excluding ESBCs) | (g) Eligible small business credit (ESBC) carryforwards |
|---|---|---|---|---|---|---|---|
| 1 | 4h | X | 2015 | | | 7,093 | |
| 2 | 4h | X | 2016 | | | 9,903 | |
| 3 | | | | | | | |
| 4 | | | | | | | |
| 5 | | | | | | | |
| 6 | | | | | | | |
| 7 | | | | | | | |
| 8 | | | | | | | |
| 9 | | | | | | | |
| 10 | | | | | | | |
| 11 | | | | | | | |
| 12 | | | | | | | |
| 13 | | | | | | | |
| 14 | | | | | | | |
| 15 | | | | | | | |
| 16 | | | | | | | |
| 17 | | | | | | | |
| 18 | | | | | | | |
| 19 | | | | | | | |
| 20 | | | | | | | |
| 21 | | | | | | | |
| 22 | | | | | | | |
| 23 | | | | | | | |
| 24 | | | | | | | |
| 25 | | | | | | | |
| 26 | | | | | | | |
| 27 | | | | | | | |
| 28 | | | | | | | |
| 29 | | | | | | | |
| 30 | | | | | | | |
| 31 | | | | | | | |
| 32 | | | | | | | |
| 33 | | | | | | | |
| 34 | | | | | | | |
| 35 | | | | | | | |
| 36 | | | | | | | |
| 37 | | | | | | | |
| 38 | | | | | | | |
| 39 | | | | | | | |
| 40 | | | | | | | |
| 41 | | | | | | | |
| 42 | | | | | | | |
| 43 | | | | | | | |
| 44 | | | | | | | |
| 45 | | | | | | | |
| 46 | | | | | | | |
| 47 | | | | | | | |
| 48 | | | | | | | |
| 49 | | | | | | | |
| 50 | | | | | | | |

EEA

Form **3800** (2023)

**SCHEDULE G**
**(Form 1120)**
(Rev. December 2011)
Department of the Treasury
Internal Revenue Service

# Information on Certain Persons Owning the Corporation's Voting Stock

▶ Attach to Form 1120.

▶ See instructions.

OMB No. 1545-0123

Name: Texas Auto & Truck Inc

Employer Identification number (EIN): 74-2409969

**Part I**  **Certain Entities Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4a). Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Percentage Owned in Voting Stock |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II**  **Certain Individuals and Estates Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4b). Complete columns (i) through (iv) below for any individual or estate that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| Haskell Griffin | ████702 | US | 100 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120.

EEA

Form **2220**

Department of the Treasury
Internal Revenue Service

## Underpayment of Estimated Tax by Corporations

**Attach to the corporation's tax return.**
**Go to www.irs.gov/Form2220 for instructions and the latest information.**

OMB No. 1545-0123

**2023**

Name

Texas Auto & Truck Inc

Employer Identification number

74-2409969

**Note:** Generally, the corporation is not required to file Form 2220 (see Part II below for exceptions) because the IRS will figure any penalty owed and bill the corporation. However, the corporation may still use Form 2220 to figure the penalty. If so, enter the amount from page 2, line 38, on the estimated tax penalty line of the corporation's income tax return, but **do not** attach Form 2220.

### Part I   Required Annual Payment

| | | | |
|---|---|---|---|
| 1 | Total tax (see instructions) | **1** | |
| 2a | Personal holding company tax (Schedule PH (Form 1120), line 26) included on line 1 . . . . | 2a | |
| b | Look-back interest included on line 1 under section 460(b)(2) for completed long-term contracts or section 167(g) for depreciation under the income forecast method | 2b | |
| c | Credit for federal tax paid on fuels (see instructions) . . . . . . . . . . . . . . | 2c | |
| d | **Total.** Add lines 2a through 2c . . . . . . . . . . . . . . . . . . . . | **2d** | |
| 3 | Subtract line 2d from line 1. If the result is less than $500, **do not** complete or file this form. The corporation does not owe the penalty | **3** | |
| 4 | Enter the tax shown on the corporation's 2022 income tax return. See instructions. **Caution:** If the tax is zero or the tax year was for less than 12 months, skip this line and enter the amount from line 3 on line 5 | **4** | |
| 5 | **Required annual payment.** Enter the **smaller** of line 3 or line 4. If the corporation is required to skip line 4, enter the amount from line 3 | **5** | |

### Part II   Reasons for Filing - Check the boxes below that apply. If any boxes are checked, the corporation **must** file Form 2220 even if it does not owe a penalty. See instructions.

| | | |
|---|---|---|
| 6 | ☐ | The corporation is using the adjusted seasonal installment method. |
| 7 | ☐ | The corporation is using the annualized income installment method. |
| 8 | ☐ | The corporation is a "large corporation" figuring its first required installment based on the prior year's tax. |

### Part III   Figuring the Underpayment

| | | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|---|
| 9 | **Installment due dates.** Enter in columns (a) through (d) the 15th day of the 4th (**Form 990-PF filers:** Use 5th month), 6th, 9th, and 12th months of the corporation's tax year | **9** | 04-18-2023 | 06-15-2023 | 09-15-2023 | 12-15-2023 |
| 10 | **Required installments.** If the box on line 6 and/or line 7 above is checked, enter the amounts from Schedule A, line 38. If the box on line 8 (but not 6 or 7) is checked, see instructions for the amounts to enter. If none of these boxes are checked, enter 25% (0.25) of line 5 above in each column | **10** | 0 | 0 | 0 | 0 |
| 11 | Estimated tax paid or credited for each period. For column (a) only, enter the amount from line 11 on line 15. See instructions . . . . . . . . . *Complete lines 12 through 18 of one column before going to the next column.* | **11** | | | | |
| 12 | Enter amount, if any, from line 18 of the preceding column . . . . . | **12** | | | | |
| 13 | Add lines 11 and 12 . . . . . . . . . . . . . . . . . . . . | **13** | | | | |
| 14 | Add amounts on lines 16 and 17 of the preceding column . . . . . . . | **14** | | 0 | 0 | 0 |
| 15 | Subtract line 14 from line 13. If zero or less, enter -0- . . . . . . . | **15** | 0 | 0 | 0 | 0 |
| 16 | If the amount on line 15 is zero, subtract line 13 from line 14. Otherwise, enter -0- . . . . . . . . . . . . . . . . . . . . | **16** | | 0 | 0 | |
| 17 | **Underpayment.** If line 15 is less than or equal to line 10, subtract line 15 from line 10. Then go to line 12 of the next column. Otherwise, go to line 18 . . . . . . . . . . . . . . . . . . . . . | **17** | 0 | 0 | 0 | 0 |
| 18 | **Overpayment.** If line 10 is less than line 15, subtract line 10 from line 15. Then go to line 12 of the next column . . . . . . . . . | **18** | | | | |

*Go to Part IV on page 2 to figure the penalty. Do not go to Part IV if there are no entries on line 17 - no penalty is owed.*

**For Paperwork Reduction Act Notice, see separate instructions.**

EEA

Form **2220** (2023)

Form 1040-SR (2023)  **Haskell & Jennifer Griffin**  ▇▇▇-1702  Page **2**

| | | | |
|---|---|---|---:|
| 7 | Capital gain or (loss). Attach Schedule D if required. If not required, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . □ | **7** | |
| 8 | Additional income from Schedule 1, line 10 . . . . . . . . . . . . . . . . . . . . . | **8** | 1,000 |
| 9 | Add lines 1z, 2b, 3b, 4b, 5b, 6b, 7, and 8. This is your **total income** . . . . . . . | **9** | 149,043 |
| 10 | Adjustments to income from Schedule 1, line 26 . . . . . . . . . . . . . . . . . . | **10** | |
| 11 | Subtract line 10 from line 9. This is your **adjusted gross income** . . . . . . . . | **11** | 149,043 |
| 12 | **Standard deduction or itemized deductions** (from Schedule A) . . . . . . | **12** | 30,700 |
| 13 | Qualified business income deduction from Form 8995 or Form 8995-A . . . . . . | **13** | |
| 14 | Add lines 12 and 13 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14** | 30,700 |
| 15 | Subtract line 14 from line 11. If zero or less, enter -0-. This is your **taxable income** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15** | 118,343 |

**Standard Deduction**
See *Standard Deduction Chart* on the last page of this form.

**Tax and Credits**

| | | | |
|---|---|---|---:|
| 16 | **Tax** (see instructions). Check if any from: | | |
| | 1 □ Form(s) 8814  2 □ Form(s) 4972  3 □ _____  . . . . . . . . . | **16** | 16,650 |
| 17 | Amount from Schedule 2, line 3 . . . . . . . . . . . . . . . . . . . . . . . . . . | **17** | |
| 18 | Add lines 16 and 17 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **18** | 16,650 |
| 19 | Child tax credit or credit for other dependents from Schedule 8812 . . . . . . . | **19** | |
| 20 | Amount from Schedule 3, line 8 . . . . . . . . . . . . . . . . . . . . . . . . . . | **20** | |
| 21 | Add lines 19 and 20 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **21** | 0 |
| 22 | Subtract line 21 from line 18. If zero or less, enter -0- . . . . . . . . . . . . . | **22** | 16,650 |
| 23 | Other taxes, including self-employment tax, from Schedule 2, line 21 . . . . . . | **23** | |
| 24 | Add lines 22 and 23. This is your **total tax** . . . . . . . . . . . . . . . . . . . | **24** | 16,650 |

**Payments**

If you have a qualifying child, attach Sch. EIC.

| | | | | |
|---|---|---|---|---:|
| 25 | Federal income tax withheld from: | | | |
| a | Form(s) W-2 . . . . . . . . . . . . . . . . . . . . . . | **25a** | | |
| b | Form(s) 1099 . . . . . . . . . . . . . . . . . . . . . . | **25b** | | |
| c | Other forms (see instructions) . . . . . . . . . . . . . . . . . . . | **25c** | | |
| d | Add lines 25a through 25c . . . . . . . . . . . . . . . . . . . | | **25d** | |
| 26 | 2023 estimated tax payments and amount applied from 2022 return . . . . . . . | | **26** | |
| 27 | Earned income credit (EIC) . . . . . . . . . . . . . . . | **27** | | |
| 28 | Additional child tax credit from Schedule 8812 . . . . . | **28** | | |
| 29 | American opportunity credit from Form 8863, line 8 . . . . . | **29** | | |
| 30 | Reserved for future use . . . . . . . . . . . . . . . . | **30** | | |
| 31 | Amount from Schedule 3, line 15 . . . . . . . . . . . . | **31** | | |
| 32 | Add lines 27, 28, 29, and 31. These are your **total other payments and refundable credits** . . . . . . . . . . . . . . . . . . | | **32** | 0 |
| 33 | Add lines 25d, 26, and 32. These are your **total payments** . . . . . . . . . . | | **33** | 0 |

Go to *www.irs.gov/Form1040SR* for instructions and the latest information.

EEA

Form **1040-SR** (2023)

Form 1040-SR (2023)   Haskell & Jennifer Griffin                                    1702     Page **3**

| | | | |
|---|---|---|---|
| **Refund** | **34** | If line 33 is more than line 24, subtract line 24 from line 33. This is the amount you **overpaid** . . . . . . . . . . . . . . . . . . . . . . . . . . | **34** | 0 |

| | | | | |
|---|---|---|---|---|
| | **35a** | Amount of line 34 you want **refunded to you.** If Form 8888 is attached, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ | **35a** | 0 |

Direct deposit? See instructions.

**b** Routing number | | | | | | | | | |   **c** Type: ☐ Checking   ☐ Savings

**d** Account number | | | | | | | | | | | | | | | |

| | | |
|---|---|---|
| | **36** | Amount of line 34 you want **applied to your 2024 estimated tax** . . . . . . . . . . . . . . . . . . . . . |
| | | **36** |

| | | | |
|---|---|---|---|
| **Amount You Owe** | **37** | Subtract line 33 from line 24. This is the **amount you owe.** For details on how to pay, go to *www.irs.gov/Payments* or see instructions . . . . | **37**    17,423 |
| | **38** | Estimated tax penalty (see instructions) . . . . . . . . . . .   **38**   773 | |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ **Yes.** Complete below.   ☒ **No**

Designee's name ___   Phone no. ___   Personal identification number (PIN) | | | | | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See instructions. Keep a copy for your records.

Your signature   20776   Date   10-15-2024   Your occupation   Executive   If the IRS sent you an Identity Protection PIN, enter it here (see inst.) | | | | | |

Spouse's signature. If a joint return, **both** must sign.   28814   Date   10-15-2024   Spouse's occupation   Assistant   If the IRS sent your spouse an Identity Protection PIN, enter it here (see inst.) | | | | | |

Phone no.   512-928-8953   Email address   haskell@austinautoexchange.net

**Paid Preparer Use Only**

Preparer's signature   Date   10-15-2024   PTIN   P00411742   Check if: ☐ Self-employed

Preparer's name   CHERYL SEALE CPA   Phone no.   512-419-1249

Firm's name   Cheryl Seale CPA PC

Firm's address   711 N Janes Rd   West, TX 76691   Firm's EIN   58-2679678

Go to *www.irs.gov/Form1040SR* for instructions and the latest information.   Form **1040-SR** (2023)

EEA

**SCHEDULE 1**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

## Additional Income and Adjustments to Income

Attach to Form 1040, 1040-SR, or 1040-NR.
Go to *www.irs.gov/Form1040* for instructions and the latest information.

OMB No. 1545-0074

**2023**

Attachment
Sequence No. **01**

Name(s) shown on Form 1040, 1040-SR, or 1040-NR

Haskell & Jennifer Griffin

Your social security number

████1702

| Part I | Additional Income |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Taxable refunds, credits, or offsets of state and local income taxes . . . . . . . . . . . . . . . | 1 | |
| 2a | Alimony received . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2a | |
| b | Date of original divorce or separation agreement (see instructions): | | |
| 3 | Business income or (loss). Attach Schedule C . . . . . . . . . . . . . . . . . . . . | 3 | |
| 4 | Other gains or (losses). Attach Form 4797 . . . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E . . | 5 | |
| 6 | Farm income or (loss). Attach Schedule F . . . . . . . . . . . . . . . . . . . . . | 6 | |
| 7 | Unemployment compensation . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | |
| 8 | Other income: | | |
| a | Net operating loss . . . . . . . . . . . . . . . . . . . . . . . . | 8a | ( ) |
| b | Gambling . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8b | |
| c | Cancellation of debt . . . . . . . . . . . . . . . . . . . . . . . . | 8c | |
| d | Foreign earned income exclusion from Form 2555 . . . . . . . . . . . | 8d | ( ) |
| e | Income from Form 8853 . . . . . . . . . . . . . . . . . . . . . . | 8e | |
| f | Income from Form 8889 . . . . . . . . . . . . . . . . . . . . . . | 8f | |
| g | Alaska Permanent Fund dividends . . . . . . . . . . . . . . . . . | 8g | |
| h | Jury duty pay . . . . . . . . . . . . . . . . . . . . . . . . . . | 8h | |
| i | Prizes and awards . . . . . . . . . . . . . . . . . . . . . . . . | 8i | |
| j | Activity not engaged in for profit income . . . . . . . . . . . . . . . | 8j | |
| k | Stock options . . . . . . . . . . . . . . . . . . . . . . . . . . | 8k | |
| l | Income from the rental of personal property if you engaged in the rental for profit but were not in the business of renting such property . . . . . | 8l | 1,000 |
| m | Olympic and Paralympic medals and USOC prize money (see instructions) | 8m | |
| n | Section 951(a) inclusion (see instructions) . . . . . . . . . . . . . | 8n | |
| o | Section 951A(a) inclusion (see instructions) . . . . . . . . . . . . . | 8o | |
| p | Section 461(l) excess business loss adjustment . . . . . . . . . . . . | 8p | |
| q | Taxable distributions from an ABLE account (see instructions) . . . . . | 8q | |
| r | Scholarship and fellowship grants not reported on Form W-2 . . . . . | 8r | |
| s | Nontaxable amount of Medicaid waiver payments included on Form 1040, line 1a or 1d . . . . . . . . . . . . . . . . . . . . . . . . | 8s | ( ) |
| t | Pension or annuity from a nonqualified deferred compensation plan or a nongovernmental section 457 plan . . . . . . . . . . . . . . . . | 8t | |
| u | Wages earned while incarcerated . . . . . . . . . . . . . . . . . | 8u | |
| z | Other income. List type and amount: | 8z | |
| 9 | Total other income. Add lines 8a through 8z . . . . . . . . . . . . . . . . . . . . . . . | 9 | 1,000 |
| 10 | Combine lines 1 through 7 and 9. This is your **additional income.** Enter here and on Form 1040, 1040-SR, or 1040-NR, line 8 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10 | 1,000 |

**For Paperwork Reduction Act Notice, see your tax return instructions.**

EEA

Schedule 1 (Form 1040) 2023